# Exhibit 2

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2101008 |
| Invoice Date | 06/21/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

Re: POTENTIAL EMPLOYEE LITIGATION

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/24 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/01/24 | SMB | ███████████████ | 0.20 |
| 05/01/24 | HJR | ███████████████ | 0.50 |
| 05/08/24 | HJR | ███████████████ | 1.30 |
| 05/08/24 | DS | ███████████████ | 0.20 |
| 05/09/24 | HJR | ███████████████ | 0.80 |
| 05/13/24 | SMB | ███████████████ | 0.40 |
| 05/13/24 | HJR | ███████████████ | 0.10 |
| 05/13/24 | DS | ███████████████ | 0.80 |
| 05/14/24 | HJR | ███████████████ | 2.10 |
| 05/14/24 | DS | ███████████████ | 1.30 |
| 05/15/24 | HJR | ███████████████ | 1.40 |
| 05/15/24 | DS | ███████████████ | 1.00 |
| 05/16/24 | SMB | Review correspondence with Fishback; discuss claim analysis | 0.70 |

GREENLIGHT CAPITAL, INC.

Page 2

Invoice Number: 2101008

06/21/24

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/16/24 | HJR | ███████████████████ | 2.40 |
| 05/16/24 | DS | ███████████████████ | 2.10 |
| 05/17/24 | HJR | ███████████████████ | 0.20 |
| 05/17/24 | DS | ███████████████████ | 0.90 |
| 05/20/24 | SMB | Review materials re: new claims against Fishback and discuss with D. Slemmer. | 0.80 |
| 05/20/24 | DS | Correspond with S. Baldini re outstanding tasks; arrange meeting with A. Weinfeld. | 0.30 |
| 05/21/24 | HJR | ███████████████████ | 0.80 |
| 05/21/24 | DS | Send follow-up email to opposing counsel; review emails from client re recent developments; correspond with H. Reichelscheimer re review and index of documents from client. | 0.60 |
| 05/22/24 | SMB | Discussion with team; review materials re: defamation claims. | 0.80 |
| 05/22/24 | HJR | Draft timeline of social media issues; emails to S. Baldini and D. Slemmer re same. | 1.50 |
| 05/22/24 | DS | Review timeline of recent developments from H. Reichelscheimer; correspond with S. Baldini re the same and summary of potential claims; coordinate pre-call meeting with S. Baldini for Thursday. | 0.70 |
| 05/23/24 | SMB | Review background materials and draft complaint; discuss with team, call with client; review research re: defamation; review updated materials from Fishback. | 1.10 |
| 05/23/24 | HJR | Review correspondence from S. Baldini and D. Slemmer re draft motion for a preliminary injunction. | 0.10 |
| 05/23/24 | DS | Obtain articles re recent developments from research team and send to S. Baldini; attend pre-call with S. Baldini; attend call with S. Baldini and Greenlight team re next steps; correspond with S. Baldini re the same. | 2.00 |
| 05/27/24 | DS | Draft motion for preliminary injunction. | 5.70 |
| 05/28/24 | HJR | Research case law on unfair competition and tortious interference with business for preliminary injunction motion; conference with D. Slemmer re same. | 1.10 |
| 05/28/24 | DS | Discuss research with H. Reichelscheimer; draft motion for preliminary injunction. | 0.90 |
| 05/29/24 | HJR | Research New York case law on unfair competition and related causes of action; draft email to D. Slemmer re same. | 1.30 |
| 05/29/24 | DS | Review legal research from H. Reichelscheimer; correspond with S. Baldini regarding timing of motion draft and factual developments; draft motion for preliminary injunction. | 2.10 |
| 05/30/24 | HJR | Supplemental research on potential unfair competition claim; draft argument section insert for preliminary injunction motion; email to D. Slemmer re same. | 1.80 |

GREENLIGHT CAPITAL, INC.                                                                      Page 3
Invoice Number: 2101008                                                                        06/21/24

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/30/24 | DS | Draft motion for preliminary injunction; perform legal research regarding the same. | 12.10 |
| 05/31/24 | SMB | Review answer and discuss with team. | 0.80 |
| 05/31/24 | HJR | Review correspondence from S. Baldini and D. Slemmer re draft preliminary injunction motion; review client correspondence re same. | 0.10 |
| 05/31/24 | DS | Draft motion for preliminary injunction; perform legal research regarding the same; send draft motion to S. Baldini. | 7.90 |

Total Hours     58.90

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| S M BALDINI | 4.80 | at | $1975.00 | = | $9,480.00 |
| H J REICHELSCHEIMER | 15.50 | at | $925.00 | = | $14,337.50 |
| D SLEMMER | 38.60 | at | $1090.00 | = | $42,074.00 |

Current Fees                    $65,891.50

10% Fee Discount             $ -6,589.15

Total Fees                       $59,302.35

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|---|-------|
| 05/28/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: REICHELSCHEIMER HANNAH Date: 5/28/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $685.01 |
| 05/29/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: REICHELSCHEIMER HANNAH Date: 5/29/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,618.41 |
| 05/29/24 | Local Transportation - Overtime VENDOR: DANIEL SLEMMER INVOICE#: 6741128006161700 DATE: 6/16/2024 Working Late in Office Taxi/Car/etc, 05/29/24, Late work re legal research, Uber | $37.12 |
| 05/30/24 | Local Transportation - Overtime VENDOR: DANIEL SLEMMER INVOICE#: 6741128006161700 DATE: 6/16/2024 Working Late in Office Taxi/Car/etc, 05/30/24, Late work re legal research and motion, Uber | $35.74 |
| 05/30/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: REICHELSCHEIMER HANNAH Date: 5/30/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $205.95 |

| 05/30/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLEMMER DANIEL Date: 5/30/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,264.80 | |
| 05/31/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLEMMER DANIEL Date: 5/31/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,037.97 | |

Current Expenses                                                                                          $5,885.00

**Total Amount of This Invoice**                                                                **$65,187.35**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| GREENLIGHT CAPITAL, INC.<br>140 EAST 45TH STREET<br>24TH FLOOR<br>NEW YORK, NY 10017 | Invoice Number    2101008<br>Invoice Date     06/21/24<br>Client Number     013026<br>Matter Number     0220 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 013026/0220, Invoice No. 2101008

(For wires originating outside the US reference Swift ID# CITIUS33)

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW WEINFELD

| | |
|---|---|
| Invoice Number | 2105004 |
| Invoice Date | 07/22/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

Re: POTENTIAL EMPLOYEE LITIGATION

FOR PROFESSIONAL SERVICES RENDERED THROUGH  06/30/24 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 06/01/24 | SMB | Review and revise motion for injunctive relief and discuss with team. | 1.60 |
| 06/01/24 | HJR | Review correspondence from S. Baldini and D. Slemmer re draft memorandum of law in support of application for temporary restraining order and motion for preliminary injunction. | 0.10 |
| 06/02/24 | SMB | Review and revise PI brief and discuss with team. | 1.10 |
| 06/02/24 | HJR | Review correspondence from S. Baldini and D. Slemmer re revised draft memorandum of law in support of TRO and motion for PI. | 0.10 |
| 06/02/24 | DS | Review comments from S. Baldini to draft motion for preliminary injunction; revise and finalize the same and send to A. Weinfeld. | 4.40 |
| 06/03/24 | DS | Arrange meeting to discuss draft motion; obtain information for insurance inquiry. | 0.30 |
| 06/05/24 | SMB | Call with client and review pleadings; discuss strategy with team; review new materials from client. | 1.30 |
| 06/05/24 | HJR | ██████████████████████████████ ████████████ pre-call with client, S. Baldini, and D. Slemmer re litigation. | 0.90 |
| 06/05/24 | DS | Correspond with S. Baldini regarding preparation for meeting with Greenlight team re potential claims; attend pre-call with S. Baldini, A. Weinfeld, and B. Brown re potential claims; contact research team re social media monitoring. | 3.30 |
| 06/05/24 | CNR | Research into and consultation with colleague about following social media/investigation. | 0.50 |
| 06/06/24 | SMB | Call with clients; call with team; revise memo re: claims analysis. | 1.10 |
| 06/06/24 | DS | Perform legal research regarding potential claims; meet with Greenlight team re potential claims. | 1.30 |
| 06/07/24 | DS | Correspond with S. Baldini and team re questions from client for billing information for insurance. | 0.30 |
| 06/11/24 | SMB | Call with Kelton; review judge's rules; revise scheduling order and discuss with team; review Andy Weinfeld mark up of PI brief. | 1.60 |

GREENLIGHT CAPITAL, INC.                                                    Page 2
Invoice Number: 2105004                                                     07/22/24

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/12/24 | SMB | Call with client; review and revise letter to court and discuss with team; review new claim from Fishback. | 1.40 |
| 06/12/24 | DS | Review draft complaint received from opposing counsel; correspond with S. Baldini re the same;  coordinate meeting with S. Baldini and Greenlight team; coordinate transcription of relevant factual information; draft overview of outstanding items for S. Baldini; attend meeting with Greenlight team regarding the same and potential claims; review factual background document from Greenlight team. | 2.30 |
| 06/13/24 | SMB | Review client materials; call with clients; revise complaint, discuss with D. Slemmer. | 2.30 |
| 06/13/24 | HJR | Correspondence with D. Slemmer re research assistance. | 0.10 |
| 06/13/24 | DS | Attend meeting with Greenlight team regarding potential claims; review comments from Greenlight team to factual background document; perform legal research regarding potential claims; draft outline of scenarios and strategy for litigation and send to S. Baldini. | 3.90 |
| 06/14/24 | SMB | Review background information from client and revise complaint. | 1.50 |
| 06/15/24 | DS | Draft complaint. | 3.60 |
| 06/16/24 | DS | Draft complaint. | 0.80 |
| 06/17/24 | SMB | Discussion with team; review and revise court pleading; discussions with client; review materials re: new complaint. | 1.50 |
| 06/17/24 | HJR | Conference with D. Slemmer re research on causes of action to be asserted against former employee; research unfair competition and tortious interference cases and pull pleadings in same. | 2.50 |
| 06/17/24 | DS | Discuss complaint research with H. Reichelscheimer; perform legal research for complaint; draft complaint. | 4.60 |
| 06/18/24 | SMB | Review and revise letter to court; correspondence to Kelton; multiple discussions with team. | 1.60 |
| 06/18/24 | HJR | Review pleadings in unfair competition and tortious interference cases and draft causes of action for complaint against former employee; correspondence with D. Slemmer re same. | 0.90 |
| 06/18/24 | DS | Send relevant documents to S. Baldini; ███████ ███████ correspond with A. Weinfeld re status of draft complaint; perform legal research for complaint; draft complaint; correspond with IT and HR re social media monitoring. | 8.60 |
| 06/19/24 | SMB | Review background materials and research discuss claims with team. | 1.50 |
| 06/19/24 | HJR | Draft causes of action for unfair competition and tortious interference in complaint against former employee; send same to D. Slemmer for review. | 1.70 |
| 06/19/24 | DS | Perform legal research for complaint; draft complaint; send draft complaint to S. Baldini. | 10.00 |
| 06/20/24 | SMB | Review and revise settlement letter review and revise complaint; discuss with team. | 4.20 |
| 06/20/24 | HJR | Review first draft of complaint and letter to opposing counsel re settlement offer. | 2.00 |
| 06/20/24 | DS | Review materials from Greenlight to organize additional facts for inclusion in complaint; review and incorporate edits to draft complaint from S. Baldini. | 1.60 |
| 06/21/24 | SMB | Review and revise draft complaint and discuss with D. Slemmer; call with client and review client comment; review settlement demand. | 3.70 |
| 06/21/24 | HJR | Research and draft email to D. Slemmer re elements of unfair competition and tortious interference causes of action; ███████ ███████ | 2.10 |

GREENLIGHT CAPITAL, INC.                                                          Page 3
Invoice Number: 2105004                                                           07/22/24

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | ██████████, correspondence with D. Slemmer re same; conference with S. Baldini, D. Slemmer, and client re complaint. | |
| 06/21/24 | DS | Draft complaint; correspond with S. Baldini re edits to the same; send draft complaint to A. Weinfeld; meet with Greenlight team re the same; revise draft complaint based on edits from Greenlight team. | 6.80 |
| 06/22/24 | SMB | Review research re: amended complaint, jurisdiction; venue issues and discuss with team. | 1.80 |
| 06/22/24 | HJR | Research case law on ██████████████████ in defamation suit; correspondence with D. Slemmer re same. | 1.10 |
| 06/22/24 | DS | Perform legal research re claims for complaint. | 4.30 |
| 06/23/24 | SMB | Review and revise amended complaint and discuss with team. | 1.50 |
| 06/23/24 | HJR | Correspondence with D. Slemmer re turn of draft complaint; review correspondence from client and S. Baldini re same. | 0.30 |
| 06/23/24 | DS | Perform legal research re claims for complaint; correspond with S. Baldini and H. Reichelscheimer re the same; revise draft complaint. | 2.10 |
| 06/24/24 | SMB | Call with clients; review and revise complaint and review supporting materials;  multiple discussions with team. | 1.80 |
| 06/24/24 | HJR | Prepare Rule 7.1 statements, summons, appearance of counsel form, and civil cover sheet for filing with complaint; conference with client, S. Baldini, and D. Slemmer re draft complaint; correspondence with D. Slemmer re open items in complaint. | 1.80 |
| 06/24/24 | DS | Revise draft complaint; correspond with S. Baldini and H. Reichelscheimer re the same; correspond with Greenlight re complaint; meet with Greenlight team; correspond with managing clerk's office. | 6.60 |
| 06/25/24 | SMB | Review and revise complaint; multiple discussions with team; call with client, correspondence with plaintiff. | 3.50 |
| 06/25/24 | HJR | Proofread complaint; email to D. Slemmer re same; revise forms for filing with complaint; correspondence with D. Slemmer and Managing Clerk's Office re same. | 2.60 |
| 06/25/24 | DS | Revise draft complaint; correspond with S. Baldini and H. Reichelscheimer re the same; correspond with Greenlight re complaint; meet with Greenlight team; correspond with managing clerk's office to file complaint. | 7.60 |
| 06/26/24 | SMB | Multiple discussions with team re: discovery; initial disclosures, judge appointment; review correspondence from Kelton. | 1.30 |
| 06/26/24 | HJR | Review correspondence from client, D. Slemmer, and Managing Clerk's Office re service of complaint; review correspondence from S. Baldini and D. Slemmer re assigned judge. | 0.10 |
| 06/26/24 | DS | Correspond with S. Baldini re waiver of service; correspond with A. Weinfeld re the same; research assigned judge; correspond with S. Baldini re the same. | 0.70 |
| 06/27/24 | SMB | Multiple discussions with team re: discovery issues; summary judgment, discussions with client; review research. | 1.20 |
| 06/27/24 | HJR | Review documents received from client. | 0.30 |
| 06/28/24 | SMB | Review Fishback materials; call with client; multiple discussions with team. | 0.90 |

| | | Total Hours | 126.60 |

GREENLIGHT CAPITAL, INC.                                                                    Page 4
Invoice Number: 2105004                                                                     07/22/24

---

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S M BALDINI | 36.40 | at | $1975.00 | = | $71,890.00 |
| H J REICHELSCHEIMER | 16.60 | at | $925.00 | = | $15,355.00 |
| D SLEMMER | 73.10 | at | $1090.00 | = | $79,679.00 |
| C ROCHÉ | 0.50 | at | $375.00 | = | $187.50 |

|  |  |
|---|---|
| Current Fees | $167,111.50 |
| 10% Fee Discount | $ -16,711.15 |
| Total Fees | $150,400.35 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $10.62 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $5,382.36 |
| Meals - Overtime | $23.67 |
| Current Expenses | $5,416.65 |

**Total Amount of This Invoice**                                                    **$155,817.00**

**REMITTANCE COPY**

**Return with Payment**

GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2105004 |
| Invoice Date | 07/22/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 013026/0220, Invoice No. 2105004

(For wires originating outside the US reference Swift ID# CITIUS33)

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2112061 |
| Invoice Date | 09/11/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

Re: POTENTIAL EMPLOYEE LITIGATION

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/24 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 08/03/24 | HJR | Correspondence with D. Slemmer re draft mediation statement. | 0.10 |
| 08/04/24 | HJR | Draft shell mediation statement. | 0.40 |
| 08/04/24 | DS | Review reformatted reply brief and send to R. Slavin for cite check. | 0.10 |
| 08/05/24 | RS | Cite check, proofread, and revise reply in support of motion for summary judgment and prepare table of authorities. | 1.50 |
| 08/05/24 | HJR | Draft mediation statement; correspondence with D. Slemmer re same. | 4.20 |
| 08/06/24 | HJR | Draft mediation statement; review correspondence from S. Baldini, D. Slemmer, and client re mediation dates. | 1.60 |
| 08/06/24 | DS | Correspond with S. Baldini and A. Weinfeld re mediation; correspond with A. Weinfeld re reply brief; correspond with H. Reichelscheimer re mediation brief. | 0.30 |
| 08/08/24 | HJR | Correspondence with D. Slemmer re mediation statement exhibits; revise mediation statement in line with D. Slemmer edits. | 2.00 |
| 08/08/24 | DS | Draft mediation brief sections; revise mediation brief sections from H. Reichelscheimer; email JAMS requested information. | 2.40 |
| 08/09/24 | HJR | Revise mediation statement in line with D. Slemmer comments; correspondence with D. Slemmer re same. | 3.00 |
| 08/09/24 | DS | Draft mediation brief sections; correspond with S. Baldini re mediation agreement process; obtain total fees billed on notes action matter; correspond with H. Reichelscheimer re next steps for mediation brief. | 3.10 |
| 08/11/24 | HJR | Correspondence with S. Baldini and D. Slemmer re mediation statement; review edits to same made by D. Slemmer; ███████ ████████ | 0.50 |
| 08/11/24 | DS | Draft mediation statement. | 1.20 |
| 08/12/24 | SMB | Draft and revise mediation statement and discuss with team. | 0.90 |
| 08/12/24 | HJR | Revise mediation statement in line with S. Baldini comments; email to client re same; correspondence with S. Baldini and client | 1.40 |

Akin Gump Strauss Hauer & Feld LLP | Dept 7247-6838 | Philadelphia, PA 19170-6838

GREENLIGHT CAPITAL, INC.                                                                                          Page 2
Invoice Number: 2112061                                                                                          09/11/24

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | re discovery responses. | |
| 08/14/24 | SMB | Review mediation statement and call with client, review confidentiality agreement. | 0.80 |
| 08/15/24 | HJR | Review correspondence from S. Baldini and D. Slemmer re mediation agreement; revise mediation statement in line with client comments. | 0.70 |
| 08/16/24 | HJR | Review correspondence from D. Slemmer and S. Baldini re mediation agreement. | 0.10 |
| 08/17/24 | SMB | Revise mediation statement. | 0.80 |
| 08/17/24 | HJR | Revise mediation statement in line with client and S. Baldini comments; emails to client and S. Baldini re same. | 2.00 |
| 08/19/24 | SMB | Review and revise mediation statement and discuss with team. | 0.90 |
| 08/19/24 | HJR | Revise mediation statement in line with client comments; pull exhibits; coordinate paralegal support; correspondence with D. Slemmer re same. | 3.30 |
| 08/19/24 | DS | Correspond with S. Baldini and A. Weinfeld re mediation; correspond with H. Reichelscheimer re exhibits for mediation statement; review edits from A. Weinfeld and H. Reichelscheimer to mediation brief; revise the same; ████████████████ ██████████ | 1.70 |
| 08/20/24 | SMB | Call with mediator; revise mediation statement. | 1.30 |
| 08/20/24 | DS | Correspond with S. Baldini, A. Weinfeld, and JAMS re mediation; send A. Weinfeld mediation statement; coordinate with M. Holness re finalization mediation statement and exhibits; meet with mediator; correspond with A. Weinfeld re meeting; proof mediation brief; make final edits to mediation brief. | 4.00 |
| 08/21/24 | SMB | Call with mediator; revise mediation statement; discuss with team. | 0.80 |
| 08/21/24 | HJR | Review correspondence from S. Baldini, D. Slemmer, and JAMS re mediation; review client comments to draft mediation statement; review and finalize mediation statement exhibits; correspondence with D. Slemmer re same. | 1.60 |
| 08/21/24 | DS | Communicate with JAMS re logistics; coordinate with S. Baldini re the same; pay invoice from JAMS; attend call with mediator; revise mediation brief to incorporate comments from Greenlight; send to A. Weinfeld; coordinate with M. Holness re additional exhibits; finalize, proof, and send brief to mediator. | 4.80 |
| 08/22/24 | HJR | Mediation preparation; correspondence with D. Slemmer and M. Holness re same; research deadlines for filing opposition to motion to dismiss and motion to dismiss counterclaim; email to D. Slemmer re same. | 1.60 |
| 08/22/24 | DS | Compile exhibit binders for mediation; correspond with S. Baldini and Reichelscheimer re the same; coordinate signatures for mediation agreements; email JAMS re logistics; correspond with H. Reichelscheimer re research for case deadlines. | 1.00 |
| 08/23/24 | SMB | Review mediation materials and call with client; discuss with team. | 1.20 |
| 08/23/24 | HJR | Call with client, S. Baldini, and D. Slemmer re mediation; update draft talking points in line with client call; email to D. Slemmer re same. | 1.30 |
| 08/23/24 | DS | Prepare for and attend call re mediation with Greenlight team. | 1.20 |
| 08/25/24 | HJR | Review updated mediation talking points and correspondence from S. Baldini and D. Slemmer re same. | 0.20 |
| 08/25/24 | DS | Prepare talking points and materials for mediation. | 3.40 |
| 08/26/24 | SMB | Meeting with client; review materials for mediation prep; review motion to dismiss, discuss with team. | 1.80 |
| 08/26/24 | HJR | Review defendant's motion to dismiss and related papers; research procedural question re potential counterclaims; correspondence | 2.80 |

GREENLIGHT CAPITAL, INC.                                                                    Page 3
Invoice Number: 2112061                                                                     09/11/24

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | with client, S. Baldini, and D. Slemmer re motion to dismiss; correspondence with D. Slemmer re opposition to motion to dismiss. | |
| 08/26/24 | DS | Review and summarize arguments in motion to dismiss; correspond with H. Reichelscheimer re research tasks for opposition. | 3.50 |
| 08/26/24 | DS | Compile materials for mediation preparation meeting; attend mediation preparation meeting; revise talking points; prepare exhibits for mediation. | 6.30 |
| 08/27/24 | SMB | Mediation with clients; discussion with team re: discovery issues; review discovery materials; correspondence with client and mediator. | 7.20 |
| 08/27/24 | HJR | Correspondence with D. Slemmer re mediation. | 0.10 |
| 08/27/24 | DS | Prepare for and attend mediation; email opposing counsel regarding meet and confer. | 7.90 |
| 08/28/24 | JLL | Prepare template for motion to dismiss opposition; organize case files. | 1.20 |
| 08/28/24 | HJR | Review correspondence from D. Slemmer and J. Langmack re opposition to defendant's motion to dismiss; review correspondence from client re mediation; correspondence with D. Slemmer re same; review judge's recent cases ▮▮▮ re amended complaint/motion to dismiss ▮ email to S. Baldini and D. Slemmer re same; review summary of next steps prepared by D. Slemmer. | 1.80 |
| 08/28/24 | DS | Correspond with S. Baldini and A. Weinfeld re court's scheduling order; locate paralegal for case; coordinate with paralegal re J. Langmack steps for case. | 1.20 |
| 08/29/24 | SMB | Multiple discussions with team, revise memo to client; review court order; review motion to dismiss. | 1.10 |
| 08/29/24 | HJR | Review cases cited in defendant's motion to dismiss and draft opposition; draft letter to court requesting extension for amended complaint/opposition to defendant's motion to dismiss; correspondence with S. Baldini and D. Slemmer re same. | 2.40 |
| 08/29/24 | DS | Correspond with H. Reichelscheimer re extension letter; correspond with opposing counsel re extension letter; correspond with J. Langmack re setting up file location. | 0.30 |
| 08/30/24 | SMB | Discuss amendment with team; revise letter to court. | 0.50 |

Total Hours  93.50

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|----|--------|----|-----------|
| S M BALDINI | 17.30 | at | $1975.00 | = | $34,167.50 |
| H J REICHELSCHEIMER | 31.10 | at | $925.00 | = | $28,767.50 |
| D SLEMMER | 42.40 | at | $1090.00 | = | $46,216.00 |
| J LANGMACK | 1.20 | at | $455.00 | = | $546.00 |
| R J SLAVIN | 1.50 | at | $510.00 | = | $765.00 |

Current Fees                                        $110,462.00

10% Fee Discount                                    $ -11,046.20

Total Fees                                          $99,415.80

GREENLIGHT CAPITAL, INC.                                                     Page 4
Invoice Number: 2112061                                                      09/11/24

---

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|--|-------|
| 07/31/24 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2407 DATE: 7/31/2024 - Document retrieval in various courts | $44.77 |
| 08/03/24 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: SLEMMER DANIEL; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.06 |
| 08/03/24 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: SLEMMER DANIEL; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.96 |

Current Expenses                                                             $101.79

**Total Amount of This Invoice**                                            **$99,517.59**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| GREENLIGHT CAPITAL, INC. | Invoice Number     2112061 |
| 140 EAST 45TH STREET | Invoice Date     09/11/24 |
| 24TH FLOOR | Client Number     013026 |
| NEW YORK, NY 10017 | Matter Number     0220 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 013026/0220, Invoice No. 2112061

(For wires originating outside the US reference Swift ID# CITIUS33)

**Please email your remittance details to <u>usremittance@akingump.com</u> for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2116858 |
| Invoice Date | 10/10/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

Re: POTENTIAL EMPLOYEE LITIGATION

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/24 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 09/03/24 | SMB | Call with client and review materials re: amended complaint, discuss with team. | 0.80 |
| 09/03/24 | HJR | Review correspondence from S. Baldini and D. Slemmer re response to Defendant's motion to dismiss. | 0.10 |
| 09/03/24 | DS | Discuss motion to dismiss with S. Baldini. | 0.20 |
| 09/04/24 | SMB | Review complaint and potential amendments. | 0.50 |
| 09/09/24 | HJR | Draft amended complaint; correspondence with D. Slemmer re same. | 2.00 |
| 09/11/24 | HJR | Draft first amended complaint; email to D. Slemmer re same. | 0.70 |
| 09/13/24 | DS | Revise first amended complaint. | 2.60 |
| 09/14/24 | SMB | Review and revise amended complaint and discuss with team. | 1.10 |
| 09/14/24 | HJR | Review correspondence from S. Baldini and D. Slemmer re amended complaint. | 0.10 |
| 09/14/24 | DS | Revise amended complaint. | 1.60 |
| 09/15/24 | SMB | Review updated amended complaint and discuss with team; discuss new potential complaint by Fishback with team. | 0.80 |
| 09/15/24 | HJR | Review proposed revisions from S. Baldini and D. Slemmer to draft first amended complaint. | 0.30 |
| 09/15/24 | DS | Revise amended complaint to incorporate comments from S. Baldini. | 1.10 |
| 09/16/24 | SMB | Review and revise amended complaint and discuss with team. | 0.80 |
| 09/16/24 | ▉▉▉ | ▉▉▉▉▉▉▉ | 0.20 |
| 09/16/24 | HJR | Proofread draft first amended complaint; correspondence with D. Slemmer re potential revisions to same. | 0.70 |
| 09/16/24 | DS | Revise amended complaint and send to A. Weinfeld. | 0.90 |
| 09/16/24 | ▉▉▉ | ▉▉▉▉▉▉▉▉▉▉▉ | 2.80 |
| 09/17/24 | ▉▉▉ | ▉▉▉▉▉▉ | 0.50 |
| 09/17/24 | HJR | Review client comments on amended complaint; correspondence | 0.40 |

GREENLIGHT CAPITAL, INC.                                                          Page 2
Invoice Number: 2116858                                                          10/10/24

| Date | Tkpr | | Hours |
|------|------|------|------|
| | | with D. Slemmer re same. | |
| 09/17/24 | DS | Correspond with H. Reichelscheimer re amended complaint and revisions from client. | 0.10 |
| 09/18/24 | SMB | Review and revise amended complaint and discuss with team. | 0.70 |
| 09/18/24 | HJR | Incorporate client comments to first amended complaint; email to D. Slemmer re same. | 1.60 |
| 09/19/24 | SMB | Call with clients; review materials re: claims against Fishback; revise amended complaint. | 1.30 |
| 09/19/24 | ▮▮▮ | ▮▮▮▮▮▮▮ | 0.60 |
| 09/19/24 | HJR | Correspondence with D. Slemmer re first amended complaint; review S. Baldini and D. Slemmer edits to same. | 0.30 |
| 09/19/24 | DS | Revise amended complaint. | 2.50 |
| 09/19/24 | ▮▮▮ | ▮▮▮▮▮▮▮ | 0.60 |
| 09/21/24 | SMB | Review client mark up of complaint and discuss with team. | 0.80 |
| 09/21/24 | ▮▮▮ | ▮▮▮▮▮▮▮ | 0.10 |
| 09/22/24 | SMB | Review and revise amended complaint and discuss with team. | 1.10 |
| 09/22/24 | DS | Revise amended complaint. | 0.60 |
| 09/22/24 | ▮▮▮ | ▮▮▮▮▮▮▮ | 0.70 |
| 09/23/24 | SMB | Review and revise amended complaint and discuss with team. | 0.80 |
| 09/23/24 | DS | Revise and file amended complaint. | 0.90 |
| 09/24/24 | SMB | ▮▮▮▮▮▮▮, review new fishback materials; review arbitration agreement. | 0.60 |
| 09/24/24 | ▮▮▮ | ▮▮▮▮▮▮▮ | 0.20 |
| 09/25/24 | SMB | Review correspondence and discuss with team; review confidentiality agreement. | 0.40 |
| 09/25/24 | HJR | Review correspondence from S. Baldini and D. Slemmer re Defendant's response to amended complaint. | 0.10 |
| 09/25/24 | DS | Correspond with S. Baldini and A. Weinfeld re schedule and email from opposing counsel. | 0.30 |
| 09/27/24 | ▮▮▮ | ▮▮▮▮▮▮▮ | 0.50 |
| 09/27/24 | ▮▮▮ | ▮▮▮▮▮▮▮ | 0.20 |
| 09/27/24 | | ▮▮▮▮▮▮▮ | 4.40 |
| 09/29/24 | ▮▮▮ | ▮▮▮▮▮▮▮ | 0.20 |
| 09/30/24 | SMB | Discussion with team re: arbitration and settlement discussions, review correspondence. | 0.30 |

|  | Total Hours | 38.10 |
|--|-------------|-------|

GREENLIGHT CAPITAL, INC.                                                      Page 3
Invoice Number: 2116858                                                      10/10/24

_____

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| ███████████ | ████ | ██ | ███████ | = | $2,692.50 |
| S M BALDINI | 10.50 | at | $1975.00 | = | $20,737.50 |
| ███████████ | ████ | ██ | ███████ | = | $13,024.00 |
| H J REICHELSCHEIMER | 6.30 | at | $925.00 | = | $5,827.50 |
| D SLEMMER | 11.00 | at | $1090.00 | = | $11,990.00 |

|  |  |
|---|---|
| Current Fees | $54,271.50 |
| 10% Fee Discount | $ -5,427.15 |
| Total Fees | $48,844.35 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 08/26/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: REICHELSCHEIMER HANNAH Date: 8/26/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.90 |
| 08/28/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: REICHELSCHEIMER HANNAH Date: 8/28/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.87 |
| 08/28/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLEMMER DANIEL Date: 8/28/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $861.12 |
| 08/28/24 | Computerized Legal Research - Westlaw - out of contract  User: SLEMMER DANIEL Date: 8/28/2024 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.48 |
| 08/31/24 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2408 DATE: 8/31/2024 - Document retrieval in various courts. | $41.92 |
| 09/25/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLEMMER,DANIEL; Date: 09/25/2024 ; AcctNumber: 1000193694; Transactions: 6 | $147.00 |

|  |  |
|---|---|
| Current Expenses | $1,871.29 |
| **Total Amount of This Invoice** | **$50,715.64** |

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| GREENLIGHT CAPITAL, INC. | Invoice Number 2116858 |
| 140 EAST 45TH STREET | Invoice Date 10/10/24 |
| 24TH FLOOR | Client Number 013026 |
| NEW YORK, NY 10017 | Matter Number 0220 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 013026/0220, Invoice No. 2116858

(For wires originating outside the US reference Swift ID# CITIUS33)

**Please email your remittance details to <u>usremittance@akingump.com</u> for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2122221 |
| Invoice Date | 11/09/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

Re: POTENTIAL EMPLOYEE LITIGATION

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/24 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 10/01/24 | HJR | Correspondence with D. Slemmer re opposition to anticipated motion to strike; pull precedent re same. | 0.40 |
| 10/09/24 | HJR | Review Defendant's motion to strike; correspondence with D. Slemmer re same. | 0.50 |
| 10/09/24 | DS | Review motion to strike; perform legal research re the same. | 3.60 |
| 10/10/24 | HJR | Correspondence with D. Slemmer and J. Langmack re opposition to Defendant's motion to strike; review outline of arguments for same. | 0.70 |
| 10/10/24 | DS | Review motion to strike; perform legal research re the same; outline opposition brief and discuss the same with H. Reichelscheimer. | 4.80 |
| 10/14/24 | HJR | Draft opposition to Defendant's motion to strike. | 2.20 |
| 10/15/24 | HJR | Draft opposition to motion to strike; review correspondence from client, S. Baldini, and D. Slemmer re same. | 2.30 |
| 10/15/24 | DS | Coordinate with billing team to obtain summary of bills; correspond with S. Baldini and A. Weinfeld re court scheduling order; correspond with H. Reichelscheimer re motion to strike. | 3.70 |
| 10/16/24 | HJR | Draft opposition to Defendant's motion to strike; research and summarize caselaw on preliminary injunction issue; correspondence with D. Slemmer re same. | 2.50 |
| 10/16/24 | DS | Review draft argument section of motion to strike and correspond with H. Reichelscheimer re the same. | 4.00 |
| 10/21/24 | DS | Perform legal research re motion to strike; draft brief in opposition to the motion to strike. | 1.00 |
| 10/22/24 | DS | Draft brief in opposition to the motion to strike. | 1.60 |
| 10/26/24 | DS | ██████████████████████████ draft motion to strike. | 5.70 |
| 10/27/24 | DS | ██████████████████████████ draft motion to strike. | 3.70 |
| 10/28/24 | SMB | Review and revise opposition to motion to strike and discuss with team. | 1.30 |
| 10/28/24 | HJR | Review D. Slemmer revisions to draft opposition to Defendant's | 0.40 |

GREENLIGHT CAPITAL, INC.                                                                    Page 2
Invoice Number: 2122221                                                                    11/09/24

---

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | motion to strike. | |
| 10/29/24 | SMB | Review and revise opposition to motion to strike and discuss with team. | 0.80 |
| 10/29/24 | HJR | Revise opposition to Defendant's motion to strike in line with client comments; proofread and further revise; correspondence with client, S. Baldini, and D. Slemmer re same. | 1.30 |
| 10/29/24 | DS | Revise motion to strike and send to client. | 1.00 |
| 10/30/24 | SMB | Review and revise opposition to motion to strike. | 0.80 |
| | | Total Hours | 42.30 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| S M BALDINI | 2.90 | at | $1975.00 | = | $5,727.50 |
| H J REICHELSCHEIMER | 10.30 | at | $925.00 | = | $9,527.50 |
| D SLEMMER | 29.10 | at | $1090.00 | = | $31,719.00 |

|  |  |
|--|--|
| Current Fees | $46,974.00 |
| 10% Fee Discount | $ -4,697.40 |
| Total Fees | $42,276.60 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

|  |  |
|--|--|
| Computerized Legal Research - Other | $44.61 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $24.82 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,686.43 |
| Current Expenses | $8,755.86 |

**Total Amount of This Invoice**                                          **$51,032.46**

## REMITTANCE COPY

### Return with Payment

GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2122221 |
| Invoice Date | 11/09/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 013026/0220, Invoice No. 2122221<br><br>(For wires originating outside the US reference Swift ID# CITIUS33)) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6838<br>PO Box 7247<br>Philadelphia, PA 19170-6838 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6838**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2127208 |
| Invoice Date | 12/04/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

Re: POTENTIAL EMPLOYEE LITIGATION

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/24 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 11/01/24 | SMB | Review and revise opposition to motion to strike. | 0.60 |
| 11/01/24 | RS | Cite check, proofread, and revise opposition to motion to strike. | 4.20 |
| 11/01/24 | HJR | Revise brief in support of opposition to Defendant's motion to strike; correspondence with D. Slemmer and R. Slavin re same. | 0.30 |
| 11/01/24 | DS | Review motion to strike and perform research re the same; correspond with H. Reichelscheimer re the same; ███████ | 0.70 |
| 11/01/24 | ██ | ██████████████████ | 0.10 |
| 11/02/24 | HJR | Revise brief in support of opposition to Defendant's motion to strike; correspondence with D. Slemmer re same. | 0.40 |
| 11/03/24 | HJR | Correspondence with S. Baldini and D. Slemmer re brief in support of opposition to Defendant's motion to strike. | 0.10 |
| 11/03/24 | DS | Correspond with H. Reichelscheimer and S. Baldini re motion to strike. | 0.10 |
| 11/04/24 | SMB | ██████████ review and revise opposition to motion to strike. | 0.70 |
| 11/04/24 | RS | Prepare Table of Authorities for opposition to motion to strike. | 0.50 |
| 11/04/24 | ██ | ██████████████████ | 0.50 |
| 11/04/24 | HJR | Finalize brief in opposition to Defendant's motion to strike; correspondence with client, D. Slemmer, R. Slavin, and Managing Clerk's Office re same. | 0.40 |
| 11/04/24 | DS | Review AAA letter and correspond with H. Reichelscheimer and S. Baldini re the same. | 0.50 |
| 11/05/24 | SMB | ██████████████████ | 0.80 |
| 11/05/24 | ██ | ██████████████████ | 2.20 |
| 11/05/24 | DS | ██████████████████ | 2.00 |
| 11/05/24 | ██ | ██████████████████ | 0.90 |

GREENLIGHT CAPITAL, INC.                                                Page 2
Invoice Number: 2127208                                                 12/04/24



| Date | Tkpr | | Hours |
|------|------|--|------|
| 11/06/24 | SMB | | 0.50 |
| 11/06/24 | | | 0.20 |
| 11/06/24 | DS | correspond with H. Reichelscheimer re research into arbitrators. | 0.90 |
| 11/11/24 | DS | | 0.40 |
| 11/11/24 | | | 0.40 |
| 11/12/24 | SMB | [SDNY] Review reply brief. | 0.80 |
| 11/12/24 | | | 0.30 |
| 11/12/24 | DS | review motion to strike reply. | 1.00 |
| 11/12/24 | | | 0.20 |
| 11/13/24 | DS | Correspond with S. Baldini and A. Weinfeld re next steps; | 2.00 |
| 11/13/24 | | | 1.00 |
| 11/14/24 | | | 0.30 |
| 11/26/24 | HJR | | 0.10 |
| 11/26/24 | | | 0.20 |
| 11/27/24 | HJR | | 0.10 |
| 11/27/24 | | | 1.40 |
| 11/30/24 | DS | | 1.00 |

Total Hours    25.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| | | | | = | $5,744.00 |
| S M BALDINI | 3.40 | at | $1975.00 | = | $6,715.00 |
| | | | | = | $6,660.00 |
| H J REICHELSCHEIMER | 1.40 | at | $925.00 | = | $1,295.00 |
| D SLEMMER | 8.60 | at | $1090.00 | = | $9,374.00 |
| R SLAVIN | 4.70 | at | $510.00 | = | $2,397.00 |

Current Fees          $32,185.00

10% Fee Discount      $ -3,218.50

Total Fees            $28,966.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|--|-------|
| 10/28/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LEHRKE,SARAH; Date: 10/28/2024 ; AcctNumber: 1000193694; Transactions: 2 | $205.95 |
| 10/30/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $205.95 |

| | | |
|---|---|---|
| | REICHELSCHEIMER,HANNAH; Date: 10/30/2024 ; AcctNumber: 1000193694; Transactions: 27 | |
| 11/01/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLEMMER,DANIEL; Date: 11/01/2024 ; AcctNumber: 1000193694; Transactions: 7 | $205.95 |
| 11/01/24 | Computerized Legal Research - Westlaw - out of contract  User: SLAVIN,RISA; Date: 11/01/2024 ; AcctNumber: 1000045367; Transactions: 45 | $882.64 |
| 11/17/24 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SLEMMER,DANIEL; Date: 11/17/2024 ; AcctNumber: 1000193694; Transactions: 6 | $440.99 |
| 11/24/24 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: SLEMMER, DANIEL ; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 1 | $3.53 |
| 11/24/24 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: SLEMMER, DANIEL ; Charge Type: ACCESS CHARGE; Quantity: 2 | $99.90 |

Current Expenses                                                                                          $2,044.91

**Total Amount of This Invoice**                                                                    **$31,011.41**

## REMITTANCE COPY

### Return with Payment

GREENLIGHT CAPITAL, INC.
140 EAST 45TH STREET
24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2127208 |
| Invoice Date | 12/04/24 |
| Client Number | 013026 |
| Matter Number | 0220 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 013026/0220, Invoice No. 2127208<br><br>(For wires originating outside the US reference Swift ID# CITIUS33)) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6838<br>PO Box 7247<br>Philadelphia, PA 19170-6838 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6838**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2136340 |
| Invoice Date | 01/31/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 12/19/24 | DS | Review and summarize court's decision on motion to strike and scheduling order. | 0.90 |
| 12/20/24 | DS | Correspond with S. Baldini and opposing counsel re request for initial conference adjournment in federal litigation. | 0.20 |
| | | Total Hours | 1.10 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D SLEMMER | 1.10 | at | $1090.00 | = | $1,199.00 |

| | |
|---|---|
| Current Fees | $1,199.00 |
| Less 10% Fee Discount | $ -119.90 |
| Total Fees | $1,079.10 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $83.83 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $7,117.92 |
| Current Expenses | $7,201.75 |
| **Total Amount of This Invoice** | **$8,280.85** |
| **Prior Balance Due** | $0.00 |
| **Total Balance Due Upon Receipt** | $8,280.85 |

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| DME CAPITAL MANAGEMENT, LP | Invoice Number    2136340 |
| 140 EAST 45TH STREET, 24TH FLOOR | Invoice Date    01/31/25 |
| NEW YORK, NY 10017 | Client Number    109481 |
| | Matter Number    0005 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109481/0005, Invoice No. 2136340<br><br>(For wires originating outside the US reference Swift ID# CITIUS33)) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6838<br>PO Box 7247<br>Philadelphia, PA 19170-6838 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6838**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2136348 |
| Invoice Date | 02/14/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 01/06/25 | SMB | (Court) Review answer and affirmative defenses and discuss with team; review scheduling order materials. | 1.20 |
| 01/06/25 | HJR | Review answer filed in confidentiality actions. | 0.80 |
| 01/06/25 | DS | Review answer filed in confidentiality action and correspond with S. Baldini and A. Weinfeld re the same. | 0.30 |
| 01/07/25 | DS | Review answer filed in confidentiality actions. | 0.40 |
| 01/08/25 | DS | Draft outline of next steps in confidentiality case and issues based on review of complaint; perform legal research re discovery and draft summary to send to S. Baldini. | 2.90 |
| 01/09/25 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re next steps. | 0.30 |
| 01/09/25 | DS | Coordinate status call with S. Baldini and A. Weinfeld; research right to jury trial for confidentiality action. | 0.60 |
| 01/10/25 | HJR | ██████████████████████████████████████████ | 0.40 |
| 01/13/25 | HJR | Review correspondence from client and D. Slemmer re case filings. | 0.10 |
| 01/13/25 | DS | Arrange for service of pleadings; research ████████ issues. | 0.40 |
| 01/14/25 | HJR | Draft joint initial pre-conference letter; correspondence with D. Slemmer re same. | 1.10 |
| 01/14/25 | DS | Research ████████ issues; summarize research and send to S. Baldini; attend case status meeting with A. Weinfeld, S. Baldini, and H. Reichelscheimer. | 1.30 |
| 01/16/25 | HJR | Draft joint initial pre-conference letter; correspondence with D. Slemmer re same. | 0.70 |
| 01/16/25 | DS | Research ████████ issues; review and revise first draft of pre-conference letter from H. Reichelscheimer. | 1.70 |
| 01/17/25 | SMB | [SDNY Case]  Review and revise pre-trial conference letter. | 0.70 |
| 01/17/25 | HJR | Review edits to pretrial conference letter; review correspondence from S. Baldini and D. Slemmer re same. | 0.20 |
| 01/17/25 | DS | Finalize draft pre-conference letter and proposed case management order and send to S. Baldini. | 1.10 |
| 01/18/25 | HJR | Review correspondence from D. Slemmer re pre-conference letter. | 0.10 |
| 01/18/25 | DS | Send initial conference letter and proposed case management order to A. Weinfeld. | 0.10 |

DME CAPITAL MANAGEMENT, LP
Invoice Number: 2136348

Page 2
02/14/25

| Date | Tkpr | | Hours |
|------|------|------|------|
| 01/21/25 | SMB | Review and revise joint letter to court and proposed scheduling order. | 0.60 |
| 01/21/25 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re joint initial pre-conference letter. | 0.10 |
| 01/21/25 | DS | Correspond with S. Baldini and opposing counsel re initial letter to court and proposed case management order. | 0.30 |
| 01/22/25 | SMB | Correspondence with Kelton; discuss with D. Slemmer; review letter to court. | 0.50 |
| 01/22/25 | HJR | Review correspondence from client and D. Slemmer re fund statements. | 0.10 |
| 01/22/25 | DS | Correspond with S. Baldini and opposing counsel re initial letter to court and proposed case management order. | 0.30 |
| 01/23/25 | SMB | Review pre-hearing letter and discuss with D. Slemmer. | 0.30 |
| 01/23/25 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re joint pre-conference letter. | 0.10 |
| 01/23/25 | DS | Correspond with S. Baldini and A. Weinfeld re initial letter to court and proposed case management order. | 0.30 |
| 01/24/25 | HJR | Review correspondence from D. Slemmer and client re joint initial conference letter. | 0.10 |
| 01/24/25 | DS | Finalize and file pre-conference letter and proposed case management order. | 0.40 |
| 01/25/25 | HJR | Review correspondence from S. Baldini and D. Slemmer re initial conference. | 0.20 |
| 01/25/25 | DS | Prepare materials and talking points for S. Baldini re initial case conference. | 0.90 |
| 01/26/25 | SMB | [SDNY Case]  Review case materials and discuss with D. Slemmer. | 0.80 |
| 01/27/25 | SMB | [SDNY] Review pleadings; prepare for court conference. | 1.50 |
| 01/27/25 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re initial conference. | 0.20 |
| 01/27/25 | DS | Prepare materials for initial case conference. | 1.10 |
| 01/28/25 | SMB | Review pleadings and background documents; discussion with D. Slemmer; court conference; revise memo to client. | 3.80 |
| 01/28/25 | DS | Prepare for and attend initial case conference; draft summary of conference and send to A. Weinfeld. | 4.90 |
| 01/29/25 | DS | Calendar deadlines set by case management order. | 0.10 |
| 01/30/25 | SMB | (Court case) Review discovery memo, review research re: discovery █████████████ | 0.80 |
| 01/30/25 | HJR | Draft initial disclosures; correspondence with D. Slemmer re same. | 1.40 |
| 01/30/25 | DS | Correspond with A. Weinfeld re filings in case; correspond with H. Reichelscheimer re discovery tasks. | 0.20 |

|  | Total Hours | 33.40 |
|------|------|------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------|------|------|------|------|------|
| S M BALDINI | 10.20 | at | $2175.00 | = | $22,185.00 |
| H J REICHELSCHEIMER | 5.90 | at | $1095.00 | = | $6,460.50 |
| D SLEMMER | 17.30 | at | $1310.00 | = | $22,663.00 |

| Current Fees | $51,308.50 |
|------|------|
| Less 10% Fee Discount | $ -5,130.85 |
| Total Fees | $46,177.65 |

DME CAPITAL MANAGEMENT, LP                                                    Page 3
Invoice Number: 2136348                                                        02/14/25

---

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Other | $57.62 |
| Computerized Legal Research - Courtlink<br>- In Contract 50% Discount | $3.53 |
| Computerized Legal Research - Westlaw<br>- in contract 30% discount | $205.95 |
| Courier Service/Messenger Service- Off Site | $19.33 |
| Current Expenses | $286.43 |
| **Total Amount of This Invoice** | **$46,464.08** |

**REMITTANCE COPY**

**Return with Payment**

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2136348 |
| Invoice Date | 02/14/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109481/0005, Invoice No. 2136348<br><br>(For wires originating outside the US reference Swift ID# CITIUS33)) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6838<br>PO Box 7247<br>Philadelphia, PA 19170-6838 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6838**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



| | | |
|---|---|---|
| DME CAPITAL MANAGEMENT, LP | Invoice Number | 2139284 |
| 140 EAST 45TH STREET, 24TH FLOOR | Invoice Date | 03/06/25 |
| NEW YORK, NY 10017 | Client Number | 109481 |
| ATTN: ANDREW  WEINFELD | Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 02/03/25 | HJR | Revise initial disclosures; correspondence with D. Slemmer re same. | 0.30 |
| 02/03/25 | DS | Review draft initial disclosures from H. Reichelscheimer. | 0.10 |
| 02/04/25 | SMB | Review discovery issues and research, review initial disclosures. | 0.80 |
| 02/04/25 | DS | Review email from A. Weinfeld. | 0.10 |
| 02/05/25 | HJR | Correspondence with D. Slemmer re discovery requests; search for precedent of same. | 0.30 |
| 02/05/25 | DS | Locate precedent for interrogatories and document requests and correspond with H. Reichelscheimer re the same; draft interrogatories and document requests. | 3.10 |
| 02/06/25 | HJR | Search for and pull sample discovery requests in cases with similar facts; correspondence with D. Slemmer re same. | 0.80 |
| 02/06/25 | DS | Draft interrogatories and document requests; locate precedent for interrogatories and document requests and correspond with H. Reichelscheimer re the same; correspond with IT re access issues to hearing transcript. | 5.50 |
| 02/07/25 | SMB | Review and revise initial disclosures and discuss with team. | 0.70 |
| 02/07/25 | HJR | Review correspondence from client and D. Slemmer re discovery requests. | 0.10 |
| 02/07/25 | DS | Draft interrogatories, initial disclosures, and document requests; send draft interrogatories and initial disclosures to S. Baldini; correspond with A. Weinfeld re initial disclosures | 2.90 |
| 02/10/25 | SMB | [Court] Review and revise discovery requests and discuss with team. | 1.60 |
| 02/10/25 | HJR | Review correspondence from client and D. Slemmer re initial disclosures. | 0.10 |
| 02/10/25 | DS | Correspond with A. Weinfeld re initial disclosures and revise the same; review and revise interrogatories based on comments from S. Baldini; draft requests for the production of documents and send to S. Baldini. | 3.30 |
| 02/11/25 | SMB | [Court] Review and revise discovery requests and discuss with team; review transcript and pleadings re: discovery requests; review initial disclosures. | 0.80 |
| 02/11/25 | HJR | Review and revise discovery requests; correspondence with D. | 2.00 |

DME CAPITAL MANAGEMENT, LP                                                    Page 2
Invoice Number: 2139284                                                      03/06/25

---

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | Slemmer re same; review initial conference transcript; review Defendant's initial disclosures. | |
| 02/11/25 | DS | Correspond with S. Baldini re interrogatories and document requests; correspond with H. Reichelscheimer re review of the same; revise and send interrogatories and document requests to A. Weinfeld; finalize and serve initial disclosures on opposing counsel. | 2.00 |
| 02/12/25 | HJR | Review correspondence from client re initial disclosures. | 0.10 |
| 02/13/25 | SMB | [Court] Review and revise discovery requests. | 0.60 |
| 02/13/25 | HJR | Correspondence with D. Slemmer and N. Plowman re shell responses & objections to Defendant's discovery requests; review correspondence from S. Baldini, D. Slemmer and client re Plaintiffs' discovery requests. | 0.40 |
| 02/13/25 | DS | Correspond with A. Weinfeld re draft discovery requests; revise draft discovery requests to incorporate comments from Greenlight team; correspond with S. Baldini and H. Reichelscheimer re the same; correspond with H. Reichelscheimer re preparing response and objection templates for inbound discovery. | 0.80 |
| 02/14/25 | SMB | [Court] Review and revise discovery requests and discuss with team; review plaintiff's discovery. | 1.40 |
| 02/14/25 | HJR | Review and revise Plaintiffs' discovery requests; correspondence with S. Baldini and D. Slemmer re same. | 1.20 |
| 02/14/25 | DS | Send revised discovery requests to Greenlight team; perform final review and send to opposing counsel; review and correspond with S. Baldini and A. Weinfeld re incoming discovery. | 0.70 |
| 02/18/25 | SMB | [Court case] Review discovery requests and discuss with team. | 1.40 |
| 02/18/25 | JLL | Prepare draft discovery responses. | 1.40 |
| 02/18/25 | HJR | Internal correspondence re discovery requests. | 0.30 |
| 02/18/25 | DS | Coordinate drafting of responses to requests for production; correspond with S. Baldini and A. Weinfeld re the same. | 0.50 |
| 02/19/25 | SMB | [Court] Call with client, review discovery requests; discuss with team. | 1.30 |
| 02/19/25 | HJR | Conference with S. Baldini, D. Slemmer, and client re discovery requests; correspondence with D. Slemmer re same. | 0.80 |
| 02/19/25 | DS | Attend meeting with A. Weinfeld, S. Baldini, and H. Reichelscheimer re discovery process; correspond with S. Baldini, and H. Reichelscheimer re next steps; categorize incoming discovery requests. | 1.20 |
| 02/20/25 | HJR | Draft list of specific document requests for client to initiate document collection; correspondence with D. Slemmer re same. | 1.00 |
| 02/22/25 | DS | Coordinate payment of transcript invoice; review incoming discovery requests. | 0.20 |
| 02/23/25 | DS | Review and organize incoming document requests and responsive documents. | 1.50 |
| 02/24/25 | SMB | Confidentiality lawsuit; discuss discovery issues with team; review plaintiff's discovery requests. | 0.80 |
| 02/24/25 | HJR | Review correspondence from client and D. Slemmer re document requests and confidentiality order; draft responses and objections to Defendant's discovery requests; correspondence with D. Slemmer re same. | 3.50 |
| 02/24/25 | DS | Review and organize incoming document requests and responsive documents into tracker; correspond with H. Reichelscheimer and S. Baldini re the same; send tracker to A. Weinfeld and correspond re discovery process. | 2.70 |
| 02/25/25 | SMB | Review and revise memo to client re: discovery issues and discuss with team; call with client. | 1.10 |
| 02/25/25 | HJR | Draft responses and objections to Defendant's discovery requests; correspondence with D. Slemmer re same; review correspondence | 2.80 |

DME CAPITAL MANAGEMENT, LP                                              Page 3
Invoice Number: 2139284                                                03/06/25

---

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | from client re communications through counsel. | |
| 02/25/25 | DS | Calendar deadlines for filings; correspond with S. Baldini and A. Weinfeld re communications from adverse party; coordinate meeting with A. Weinfeld and S. Baldini; draft document collection searches. | 0.70 |
| 02/26/25 | SMB | Review discovery materials and call with client. | 0.90 |
| 02/26/25 | HJR | Review correspondence from D. Slemmer re responses and objections to Defendant's discovery requests. | 0.10 |
| 02/26/25 | DS | Attend meeting with S. Baldini and A. Weinfeld re discovery; correspond with S. Baldini re discovery process. | 0.70 |
| 02/27/25 | HJR | Review correspondence from client and D. Slemmer re Defendant's document requests. | 0.40 |
| 02/27/25 | DS | Review discovery tracker from A. Weinfeld and correspond re the same. | 0.20 |
| 02/28/25 | HJR | Review correspondence from client re discovery. | 0.10 |

Total Hours    53.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| S M BALDINI | 11.40 | at | $2175.00 | = | $24,795.00 |
| H J REICHELSCHEIMER | 14.30 | at | $1095.00 | = | $15,658.50 |
| D SLEMMER | 26.20 | at | $1310.00 | = | $34,322.00 |
| J LANGMACK | 1.40 | at | $480.00 | = | $672.00 |

Current Fees                     $75,447.50

Less 10% Fee Discount            $ -7,544.75

Total Fees                       $67,902.75

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Computerized Legal Research - Other        $43.82

Transcripts                                $107.88

Current Expenses                           $151.70

**Total Amount of This Invoice**           **$68,054.45**

**Prior Balance Due**                      $54,744.93

**Total Balance Due Upon Receipt**         $122,799.38



**REMITTANCE COPY**

**Return with Payment**

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Client Number: | 109481 |
| Invoice Number: | 2139284 |
| Invoice Date: | 03/06/25 |
| | |
| FED I.D. NO. | 75-1338644 |

Total Amount of This Invoice                                                                    $68,054.45

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 01/31/25 | 2136340 | $8,280.85 | $0.00 | $8,280.85 |
| 02/14/25 | 2136348 | $46,464.08 | $0.00 | $46,464.08 |
| | | $54,744.93 | $0.00 | $54,744.93 |

Prior Balance Due                                                                             $54,744.93

Total Balance Due Upon Receipt                                                     $122,799.38

Please let us know promptly should your records reflect a different balance.

# REMITTANCE COPY

## Return with Payment

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2139284 |
| Invoice Date | 03/06/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109481/0005, Invoice No. 2139284<br><br>(For wires originating outside the US reference Swift ID# CITIUS33)) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6838<br>PO Box 7247<br>Philadelphia, PA 19170-6838 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6838**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



| | | |
|---|---|---|
| DME CAPITAL MANAGEMENT, LP | Invoice Number | 2144361 |
| 140 EAST 45TH STREET, 24TH FLOOR | Invoice Date | 04/09/25 |
| NEW YORK, NY 10017 | Client Number | 109481 |
| ATTN: ANDREW  WEINFELD | Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/25 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 03/03/25 | HJR | Review correspondence from client and D. Slemmer re search terms. | 0.10 |
| 03/03/25 | DS | Draft searches for document collection. | 0.50 |
| 03/04/25 | HJR | Draft responses and objections to Defendant's discovery requests; correspondence with D. Slemmer re same. | 0.30 |
| 03/04/25 | DS | Correspond with H. Reichelscheimer re discovery; correspond with S. Baldini and A. Weinfeld re settlement offer; draft outline of potential settlement structures and send to S. Baldini. | 1.60 |
| 03/05/25 | HJR | Correspondence with D. Slemmer re responses and objections to Defendant's discovery requests. | 0.20 |
| 03/06/25 | HJR | Draft responses and objections to Defendant's discovery requests. | 2.10 |
| 03/07/25 | HJR | Draft responses and objections to Defendant's document requests; correspondence with D. Slemmer re same. | 1.00 |
| 03/08/25 | DS | Correspond with H. Reichelscheimer re deadlines; draft document collection plan. | 0.20 |
| 03/09/25 | DS | Draft document collection plan. | 1.60 |
| 03/10/25 | HJR | Draft responses and objections to discovery requests; correspondence with D. Slemmer re same. | 3.10 |
| 03/10/25 | DS | Draft document collection plan; correspond with H. Reichelscheimer re edits to discovery responses; review and revise the same and send to S. Baldini; email opposing counsel re deadlines for the same and settlement offer; correspond with S. Baldini re the same. | 2.30 |
| 03/11/25 | SMB | Review and revise discovery responses and discuss with team. | 0.90 |
| 03/11/25 | HJR | Draft responses and objections to Defendant's interrogatories; correspondence with D. Slemmer re same. | 1.80 |
| 03/11/25 | DS | Revise discovery objections and send to A. Weinfeld. | 1.00 |
| 03/12/25 | SMB | Review and revise discovery and discuss with team. | 1.20 |
| 03/12/25 | HJR | Revise responses and objections to Defendant's interrogatories; correspondence with S. Baldini, D. Slemmer, and client re same. | 0.60 |
| 03/14/25 | SMB | Review and revise discovery materials; review client comments and discuss with team. | 1.30 |
| 03/14/25 | HJR | Revise responses and objections to discovery requests in line with | 2.50 |

DME CAPITAL MANAGEMENT, LP                                                    Page 2
Invoice Number: 2144361                                                       04/09/25

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | client comments; correspondence with client, S. Baldini, and D. Slemmer re same. | |
| 03/17/25 | SMB | Review and revise discovery demands; review Fishback responses; discuss with team. | 1.50 |
| 03/17/25 | HJR | Revise responses and objections to discovery requests; correspondence with client, S. Baldini, and D. Slemmer re same. | 0.60 |
| 03/17/25 | DS | Correspond with S. Baldini, A. Weinfeld, and H. Reichelscheimer re discovery responses; revise and finalize discovery responses; send discovery responses. | 1.80 |
| 03/18/25 | SMB | Correspondence with Kelton; discuss meet and confer issues with team; review research re: spoliation. | 1.20 |
| 03/18/25 | HJR | Review Defendant's responses and objections to Plaintiffs' discovery requests; review correspondence from client, S. Baldini, and D. Slemmer re same. | 0.50 |
| 03/18/25 | DS | Send finalized discovery responses to A. Weinfeld; review discovery responses from defendant; correspond with A. Weinfeld and S. Baldini re the same. | 0.40 |
| 03/19/25 | SMB | Review discovery responses and protocol; review research re: ███████████████ | 1.20 |
| 03/19/25 | HJR | Correspondence with D. Slemmer re confidentiality order; review correspondence from S. Baldini and D. Slemmer re meet and confer with opposing counsel. | 0.40 |
| 03/19/25 | DS | Review discovery responses from defendant and outline issues for meet and confer; correspond with S. Baldini and opposing counsel re meet and confer; coordinate meeting with Greenlight team; correspond with S. Baldini and H. Reichelscheimer re confidentiality orders; review precedent confidentiality orders. | 2.40 |
| 03/20/25 | SMB | Discussion with team re: discovery issues; review discovery responses; review discovery protocol and searches; call with client. | 1.20 |
| 03/20/25 | MSG | Advise and assist with web preservations of Twitter (X) posts. | 0.90 |
| 03/20/25 | HJR | Conference with client, S. Baldini, and D. Slemmer re discovery requests; review action plan prepared by D. Slemmer; internal correspondence re case docketing. | 1.00 |
| 03/20/25 | DS | Review discovery responses from defendant and outline issues for meet and confer; email S. Baldini outline of issues and outstanding items; meet with Greenlight team re discovery requests; coordinate with trial services team to pull and organize social media posts. | 2.80 |
| 03/24/25 | SMB | Discuss discovery issues with team and client; review discovery requests; prepare for meet and confer. | 1.20 |
| 03/24/25 | HJR | Correspondence with D. Slemmer re meet and confer; review correspondence from client, S. Baldini, and D. Slemmer re document collection. | 0.10 |
| 03/24/25 | DS | Correspond with S. Baldini and opposing counsel re meet and confer; draft outline of talking points for meet and confer; correspond with S. Baldini and A. Weinfeld re document collection process. | 3.30 |
| 03/25/25 | SMB | Meet and confer with Kelton; review materials re: discovery disputes and discuss with D. Slemmer; revise memo to client. | 1.30 |
| 03/25/25 | HJR | Attend meet and confer with opposing counsel re discovery; clean up and send notes to D. Slemmer re same; conference with G. O'Donnell ███████ response to document requests ███████ ██████, correspondence with D. Slemmer re same. | 1.20 |
| 03/25/25 | DS | Draft outline of talking points for meet and confer; correspond with S. Baldini and opposing counsel re the same; attend meet and confer with opposing counsel; draft email to A. Weinfeld re | 2.70 |

DME CAPITAL MANAGEMENT, LP                                                                Page 3
Invoice Number: 2144361                                                                    04/09/25

---

| Date | Tkpr | | Hours |
|------|------|------|------|
| | | meeting. | |
| 03/26/25 | SMB | Call with clients; discuss discovery issues with team. | 0.80 |
| 03/26/25 | HJR | Conference with client, S. Baldini, and D. Slemmer re document collection and review. | 0.50 |
| 03/26/25 | DS | Prepare for and attend meeting with A. Weinfeld, S. Rosen, S. Baldini, and H. Reichelscheimer re document collection efforts; correspond with S. Rosen re the same. | 0.70 |
| 03/27/25 | SMB | Review discovery materials and discuss with team. | 0.60 |
| 03/27/25 | HJR | Review hit counts on document searches; review correspondence from D. Slemmer re same. | 0.20 |
| 03/27/25 | DS | Review search results from S. Rosen; draft outbound document collection search terms. | 0.40 |
| 03/28/25 | SMB | Discussion with team and client re: discovery issues and review discovery pleadings. | 0.80 |
| 03/28/25 | HJR | Correspondence with D. Slemmer re document review protocol. | 0.20 |
| 03/28/25 | DS | Outline document review protocol and email with H. Reichelscheimer re the same; correspond with e-discovery team re document collection process; draft search terms to send to opposing counsel; correspond with S. Baldini and A. Weinfeld re the same. | 2.80 |
| 03/31/25 | MSG | Advise and assist with web preservations of Twitter (X) posts. | 0.50 |
| 03/31/25 | HJR | Draft document review protocol. | 2.00 |
| 03/31/25 | DS | Correspond with trial services re document collection from social media accounts. | 0.20 |

                                                                    Total Hours        57.70

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|------|------|-------|
| S M BALDINI | 13.20 | at | $2175.00 | = | $28,710.00 |
| H J REICHELSCHEIMER | 18.40 | at | $1095.00 | = | $20,148.00 |
| D SLEMMER | 24.70 | at | $1310.00 | = | $32,357.00 |
| M S GREER | 1.40 | at | $435.00 | = | $609.00 |

                Current Fees                              $81,824.00

                Less 10% Fee Discount                     $ -8,182.40

                Total Fees                                $73,641.60

**Total Amount of This Invoice**                          **$73,641.60**

## REMITTANCE COPY

### Return with Payment

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2144361 |
| Invoice Date | 04/09/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109481/0005, Invoice No. 2144361<br><br>(For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6827<br>PO Box 7247<br>Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6827**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



| | | |
|---|---|---|
| DME CAPITAL MANAGEMENT, LP | Invoice Number | 2148890 |
| 140 EAST 45TH STREET, 24TH FLOOR | Invoice Date | 05/07/25 |
| NEW YORK, NY 10017 | Client Number | 109481 |
| ATTN: ANDREW  WEINFELD | Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/25 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 04/01/25 | SMB | Multiple discussions with team re: discovery issues, confidentiality order. | 0.80 |
| 04/01/25 | JWM | Prepare a new Relativity documents database for hosting case documents, requested by D. Slemmer. | 0.60 |
| 04/01/25 | HJR | Continue drafting document review protocol; conference with D. Slemmer re discovery next steps. | 1.00 |
| 04/01/25 | DS | Draft responses to opposing counsel re outstanding issues following meet and confer; correspond with S. Baldini re the same. | 0.80 |
| 04/02/25 | SMB | Review research re: offer of judgment and discuss with team; review pleadings; revise settlement draft. | 1.60 |
| 04/02/25 | HJR | Conference with D. Slemmer re next steps; review correspondence from client, S. Baldini and D. Slemmer re search terms and revised discovery request; review defendant's offer of judgment and internal correspondence re same; correspondence with D. Slemmer re research related to same. | 0.60 |
| 04/02/25 | DS | Correspond with S Baldini and A. Weinfeld re Rule 68 offer; perform legal research re Rule 68 offer; draft summary of legal research and send to S. Baldini. | 7.00 |
| 04/03/25 | SMB | Review research re: offer of judgment and discuss with team; review discovery issues; review correspondence to client; review Kelton correspondence re: discovery and discuss with team. | 0.90 |
| 04/03/25 | HJR | Draft document review protocol; conduct research to evaluate offer of judgment; correspondence with D. Slemmer re same. | 3.20 |
| 04/03/25 | DS | Draft responses to opposing counsel re outstanding issues following meet and confer; correspond with S. Baldini re the same; perform legal research re Rule 68 offer and correspond with H. Reichelscheimer re the same; draft summary of legal research and send to S. Baldini. | 6.80 |
| 04/04/25 | SMB | Correspondence re: discovery issues; discussion with team re: discovery; offer of judgment and review research. | 1.60 |
| 04/04/25 | HJR | Review defendant's proposed search terms and internal correspondence re same; draft document review protocol. | 1.40 |
| 04/07/25 | SMB | Review research re: ██████████████  review research re: | 2.40 |

DME CAPITAL MANAGEMENT, LP                                                                 Page 2
Invoice Number: 2148890                                                                     05/07/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | ██████████, review memo re: offer of judgment; prepare for call with clients re: offer of judgment. | |
| 04/07/25 | HJR | Draft document review protocol; correspondence with client re meeting to discuss offer of judgment; research re same; internal correspondence re same. | 2.10 |
| 04/08/25 | SMB | Review background materials and call with client re: offer of judgment; discuss with team. | 1.30 |
| 04/08/25 | HJR | Call with client, S. Baldini, and D. Slemmer re offer of judgment. | 0.50 |
| 04/08/25 | DS | Prepare for and attend meeting with Greenlight team re confidentiality case next steps. | 1.00 |
| 04/09/25 | HJR | Draft document review protocol; email to D. Slemmer re same. | 1.60 |
| 04/10/25 | HJR | Review correspondence from D. Slemmer re search terms. | 0.10 |
| 04/11/25 | DS | Correspond with J. Ma re document database. | 0.10 |
| 04/12/25 | DS | Perform legal research re motion to strike Rule 68 offer. | 4.90 |
| 04/13/25 | HJR | Review research on offer of judgment and correspondence from D. Slemmer re same. | 0.30 |
| 04/14/25 | HJR | Review internal correspondence re Rule 68 offer of judgment; review correspondence from S. Baldini, D. Slemmer and opposing counsel re discovery responses. | 0.30 |
| 04/14/25 | DS | Revise motion to strike Rule 68 offer. | 1.40 |
| 04/15/25 | SMB | Review research re: motion to strike; revise motion; review and revise correspondence with Kelton; multiple discussions with team. | 1.20 |
| 04/15/25 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re offer of judgment; review correspondence from D. Slemmer and S. Rosen re document searches. | 0.40 |
| 04/15/25 | DS | Draft and organize search requests and document collection plan; correspond with S. Baldini and S. Rosen re the same; ██████ ████████████████████████, correspond with S. Baldini and A. Weinfeld re the same; correspond with trial services re social media document collection; draft email to send to opposing counsel before filing motion to strike; correspond with S. Baldini re the same. | 8.40 |
| 04/16/25 | SMB | Review and revise motion to strike; review and revise correspondence with Kelton; multiple discussions with team re: offer of judgment response; review discovery materials. | 1.80 |
| 04/16/25 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re motion to strike offer of judgment. | 0.40 |
| 04/16/25 | DS | Revise and finalize email to opposing counsel re motion to strike; convert letter motion to strike to standard motion; proof, finalize, and file motion to strike; review test search results and correspond with S. Rosen re the same, organize revised search requests and draft document collection plan; correspond with opposing counsel and S. Baldini re motion to strike. | 6.40 |
| 04/17/25 | JWM | Communication with attorneys and client rg email collection format, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 1.30 |
| 04/17/25 | HJR | Conference with D. Slemmer re discovery next steps; correspondence with M. Joseph re document review vendor; review correspondence from D. Slemmer, J. Ma and client re document collection. | 0.90 |
| 04/17/25 | DS | Draft and organize search requests and document collection plan; correspond with S. Baldini and S. Rosen re the same; correspond with H. Reichelscheimer re hiring of document review team. | 5.70 |
| 04/18/25 | SMB | Discussions with D. Slemmer re: discovery, scheduling, correspondence with client, correspondence with Kelton. | 0.80 |
| 04/18/25 | JWM | Prepare case documents in the Relativity document database for | 0.30 |

DME CAPITAL MANAGEMENT, LP                                                     Page 3
Invoice Number: 2148890                                                        05/07/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | attorneys' review, requested by D. Slemmer | |
| 04/18/25 | ML | Prepare, stage case emails for attorney review in online review platform, verify that system was able to handle all data and troubleshoot corrupt documents, gather required document metadata for review, generate document reports for evaluation by eDiscovery project manager. Requested by D. Slemmer. | 1.20 |
| 04/18/25 | HJR | Correspondence with D. Slemmer and M. Joseph re document review team quotes. | 0.20 |
| 04/18/25 | DS | Draft and organize search requests and document collection plan; correspond with S. Baldini and S. Rosen re the same. | 2.90 |
| 04/19/25 | HJR | Draft comparison of document review team options; email to D. Slemmer re same. | 0.90 |
| 04/20/25 | DS | Review documents collected from client; draft and organize search requests and document collection plan. | 2.60 |
| 04/21/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer and H. Reichelscheimer | 1.40 |
| 04/21/25 | ML | Prepare, stage case emails for attorney review in online review platform, verify that system was able to handle all data and troubleshoot corrupt documents, gather required document metadata for review, generate document reports for evaluation by eDiscovery project manager. Requested by D. Slemmer. | 3.50 |
| 04/21/25 | HJR | Pull reference documents for document review team; correspondence with D. Slemmer and J. Ma re same. | 0.70 |
| 04/21/25 | DS | Review document review team estimate and correspond with H. Reichelscheimer re hiring of review team; revise document review protocol and correspond with H. Reichelscheimer re the same; draft and organize search requests and document collection plan; correspond with S. Rosen and J. Ma re the same; correspond with S. Baldini and opposing counsel re opposing counsel request to reschedule deadlines. | 3.30 |
| 04/22/25 | SMB | Review opposition to motion to strike and discuss with team; correspondence with client; discuss discovery issues with team. | 1.20 |
| 04/22/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 1.70 |
| 04/22/25 | HJR | Coordinate with M. Holness re e-binder of reference documents for document reviewers; update corresponding summary chart; correspondence with M. Joseph and D. Slemmer re document review team vendors; update chart comparing quotes. | 1.70 |
| 04/22/25 | DS | Correspond with H. Reichelscheimer and S. Baldini re hiring of document review team; correspond with J. Ma for setting up searches in document database; draft additional searches and correspond with S. Rosen re searches and collection; revise document review protocol and correspond with H. Reichelscheimer re the same; correspond with H. Reichelscheimer re discovery letter to opposing counsel. | 6.20 |
| 04/23/25 | SMB | Review court order; multiple discussion with team and client re: discovery issues and review correspondence to Kelton. | 1.20 |
| 04/23/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 0.80 |
| 04/23/25 | ML | Prepare, stage case emails for attorney review in online review platform, verify that system was able to handle all data and troubleshoot corrupt documents, gather required document metadata for review, generate document reports for evaluation by eDiscovery project manager. Requested by D. Slemmer. | 2.20 |
| 04/23/25 | HJR | Draft letter to opposing counsel re search terms; correspondence | 1.80 |

DME CAPITAL MANAGEMENT, LP
Invoice Number: 2148890

Page 4
05/07/25

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | with D. Slemmer re same; internal correspondence re document review vendor; correspondence with D. Slemmer re deposition scheduling. | |
| 04/23/25 | DS | Correspond with A. Weinfeld and S. Baldini re motion to strike opposition and case deadlines; correspond with J. Ma for setting up searches in document database correspond with J. Ma for setting up searches in document database; correspond with S. Rosen re additional searches; revise document review protocol and correspond with H. Reichelscheimer re the same; coordinate scheduling of depositions with H. Reichelscheimer; correspond with H. Reichelscheimer re discovery letter to opposing counsel; draft letter to opposing counsel re discovery. | 6.10 |
| 04/24/25 | SMB | Review and revise correspondence to Kelton. | 0.60 |
| 04/24/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Prepare external users access to the Relativity document database, requested by H. Reichelscheimer | 1.10 |
| 04/24/25 | HJR | Conference with M. Joseph re document review team conflicts check; correspondence with D. Slemmer and Consilio re review team kick-off call; correspondence with D. Slemmer re updates to sample documents for reviewers. | 1.10 |
| 04/24/25 | DS | Draft letter to opposing counsel re discovery and send to S. Baldini; correspond with H. Reichelscheimer, S. Baldini and A. Weinfeld re deposition scheduling; review and revise document review protocol; correspond with H. Reichelscheimer re the same; coordinate initial document review meeting; correspond with J. Ma re document review interface and logistics; correspond with H. Reichelscheimer re drafting of discovery requests. | 4.60 |
| 04/25/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 1.80 |
| 04/25/25 | HJR | Revise summary of sample documents for document review teams; coordinate with M. Holness re updated e-binder of same; review and revise document review protocol; send same to Consilio review team. | 1.70 |
| 04/25/25 | DS | Draft and send email to A. Weinfeld re case deadlines; update deadlines with managing clerk's office; correspond with J. Ma re collection and organization of documents; revise and finalize document review protocol and send to H. Reichelscheimer; draft searches for document review and coordinate review logistics with J. Ma. | 6.40 |
| 04/28/25 | SMB | Review settlement offer, discuss with D. Slemmer; review discovery demands; review research re: ███████ | 1.20 |
| 04/28/25 | JWM | Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 1.90 |
| 04/28/25 | HJR | Conference with D. Slemmer and Consilio re document review; review questions from Consilio re same; review document review team time entries. | 1.20 |
| 04/28/25 | DS | Prepare for and conduct introductory meeting with contract attorney team; correspond with contract attorney team manager re questions from review team; correspond with S. Baldini and A. Weinfeld re settlement offer from opposing counsel; perform searches in collected documents and create targeted batches for contract review team; correspond with J. Ma for process re the same. | 4.70 |
| 04/29/25 | SMB | Call with client; review and revise settlement outline; discussion with D. Slemmer re: discovery issues. | 1.10 |
| 04/29/25 | JWM | Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 1.10 |

DME CAPITAL MANAGEMENT, LP                                                    Page 5
Invoice Number: 2148890                                                       05/07/25

| Date | Tkpr | | Hours |
|------|------|------|------|
| 04/29/25 | HJR | Review correspondence from D. Slemmer and Consilio re document review; review correspondence from D. Slemmer re settlement discussions. | 0.40 |
| 04/29/25 | DS | Correspond with contract attorney team manager re questions from review team; meet with Greenlight team re settlement offer from opposing counsel; draft talking points for response to offer; perform searches in collected documents and create targeted batches for contract review team; correspond with J. Ma for process re the same; perform quality control review of documents reviewed by review team and provide feedback to team. | 5.10 |
| 04/30/25 | JWM | Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 0.30 |
| 04/30/25 | HJR | Review correspondence from Consilio and D. Slemmer re document review; track document review progress. | 0.60 |
| 04/30/25 | DS | Review documents completed by first level review team; correspond with review team re questions about review; provide additional batches to review team. | 0.60 |

Total Hours          145.00

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|--------|-----|----------|
| S M BALDINI | 17.70 | at | $2175.00 | = | $38,497.50 |
| H J REICHELSCHEIMER | 23.10 | at | $1095.00 | = | $25,294.50 |
| D SLEMMER | 85.00 | at | $1310.00 | = | $111,350.00 |
| M LEONARD | 6.90 | at | $475.00 | = | $3,277.50 |
| J W MA | 12.30 | at | $550.00 | = | $6,765.00 |

Current Fees                                    $185,184.50

Less 10% Fee Discount                           $ -18,518.45

Total Fees                                      $166,666.05

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Computerized Legal Research - Other              $1.10

Computerized Legal Research - Courtlink          $174.42
- In Contract 50% Discount

Computerized Legal Research - Westlaw            $3,724.98
- in contract 30% discount

Current Expenses                                 $3,900.50

**Total Amount of This Invoice**                 **$170,566.55**

**Prior Balance Due**                            $0.00

**Total Balance Due Upon Receipt**               $170,566.55



**REMITTANCE COPY**

**Return with Payment**

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Client Number: | 109481 |
| Invoice Number: | 2148890 |
| Invoice Date: | 05/07/25 |

FED I.D. NO.    75-1338644

Total Amount of This Invoice                                            $170,566.55

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| | | $0 | $0 | $0 |

Prior Balance Due                                                              $0

Total Balance Due Upon Receipt                                  $170,566.55

Please let us know promptly should your records reflect a different balance.

**REMITTANCE COPY**

**Return with Payment**

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2148890 |
| Invoice Date | 05/07/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109481/0005, Invoice No. 2148890<br><br>(For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6827<br>PO Box 7247<br>Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6827**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2155976 |
| Invoice Date | 06/20/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/25 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/01/25 | HJR | Review and approve Consilio time entries; correspondence with D. Slemmer re same. | 0.20 |
| 05/01/25 | DS | Review documents completed by first level review team; correspond with review team re questions about review. | 0.20 |
| 05/01/25 | DS | Draft and revise requests for production; send draft requests for production to S. Baldini; draft and revise interrogatories. | 4.30 |
| 05/02/25 | HJR | Review correspondence from S. Baldini and D. Slemmer re talking points for settlement discussion; review correspondence from D. Slemmer, J. Ma, and K. Murphy re document review. | 0.30 |
| 05/02/25 | DS | Review documents completed by first level review team; correspond with review team re questions about review; create additional batches for review team; correspond with S. Baldini and A. Weinfeld re settlement offer and next steps in confidentiality case. | 1.50 |
| 05/04/25 | DS | Draft plan for revised schedule; review and organize documents for production. | 1.20 |
| 05/05/25 | SMB | Multiple discussions with D. Slemmer re: discovery issues and review and revise correspondence wot Kelton; review scheduling order. | 1.10 |
| 05/05/25 | HJR | Document review; correspondence with D. Slemmer re same. | 3.10 |
| 05/05/25 | DS | Correspond with S. Baldini and opposing counsel re scheduling; review and organize documents for production; correspond with J. Ma and H. Reichelscheimer re process for document review; correspond with document review team re review progress; review settlement talking points and correspond with S. Baldini re the same; correspond with S. Baldini and opposing counsel re settlement meeting. | 5.90 |
| 05/06/25 | SMB | Multiple discussions with D. Slemmer re: discovery issues and revise correspondence to Kelton and client. | 0.80 |
| 05/06/25 | MJH | Conduct second level review of documents for D. Slemmer to produce in advance of deposition next week. | 1.80 |
| 05/06/25 | HJR | Document review; internal correspondence re same; review correspondence from K. Murphy re same. | 2.60 |

DME CAPITAL MANAGEMENT, LP

Page 2

Invoice Number: 2155976

06/20/25

| Date | Tkpr | | Hours |
|------|------|------|------|
| 05/06/25 | DS | Correspond with document review team re review progress; review and organize documents for production; correspond with A. Weinfeld, S. Baldini, and opposing counsel re scheduling; correspond with M. Hershey re document review process. | 2.40 |
| 05/07/25 | SMB | Call with J Kelton; review materials re: settlement proposal; review discovery materials; revise memo to client; multiple discussions with D. Slemmer. | 1.80 |
| 05/07/25 | HJR | Document review; correspondence with D. Slemmer re same; call with S. Baldini, D. Slemmer, and opposing counsel re potential settlement framework and discovery. | 5.20 |
| 05/07/25 | DS | Review and organize documents for production; prepare for and attend meeting with opposing counsel re settlement and scheduling; draft summary of meeting and send to A. Weinfeld; correspond with opposing counsel re scheduling follow-up after meeting. | 5.50 |
| 05/08/25 | SMB | Multiple discussions with D. Slemmer; discussions with Kelton. | 0.80 |
| 05/08/25 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re settlement offer and discovery schedule. | 0.20 |
| 05/08/25 | DS | Correspond with A. Weinfeld re scheduling issues; review documents for production. | 2.20 |
| 05/09/25 | HJR | Correspondence with D. Slemmer re ████████ research in connection with same; correspondence with M. Joseph and R. Thompson re document review team vendor; review correspondence from D. Slemmer and J. Ma re document production; review internal correspondence re proposed amended case management order. | 1.20 |
| 05/09/25 | DS | Review documents for outgoing production; correspond with J. Ma and H. Reichelscheimer re the same; draft letter to Court re revised schedule; correspond with opposing counsel re revised schedule. | 4.40 |
| 05/10/25 | HJR | Review correspondence from opposing counsel re document production. | 0.10 |
| 05/12/25 | HJR | Approve time entries for Consilio document review team. | 0.10 |
| 05/12/25 | DS | Correspond with S. Baldini and A. Weinfeld re deposition preparation. | 0.10 |
| 05/13/25 | HJR | Correspondence with D. Slemmer re Defendant's document production; review correspondence from opposing counsel re same. | 0.40 |
| 05/14/25 | DS | Review and organize documents for outgoing production. | 0.30 |
| 05/15/25 | HJR | Review correspondence from D. Slemmer and J. Ma re Defendant's document production. | 0.10 |
| 05/15/25 | DS | Review precedent for confidentiality orders and prior revisions in matters with adversary; coordinate with J. Ma to upload incoming document production. | 0.50 |
| 05/16/25 | HJR | Review correspondence from S. Baldini and D. Slemmer re confidentiality order. | 0.10 |
| 05/16/25 | DS | Review documents produced from Defendant; correspond with S. Baldini and A. Weinfeld re upcoming tasks; draft confidentiality order and correspond with S. Baldini re the same. | 1.70 |
| 05/19/25 | SMB | Discussion with team re: discovery issues and revise correspondence to defendant and client; review and revise confidentiality agreement. | 1.30 |
| 05/19/25 | HJR | Review internal correspondence re confidentiality order and deposition scheduling. | 0.10 |
| 05/19/25 | DS | Draft confidentiality order and correspond with S. Baldini re the same; correspond with S. Baldini and A. Weinfeld re the email from opposing counsel and set up meeting. | 0.90 |

DME CAPITAL MANAGEMENT, LP                                                      Page 3
Invoice Number: 2155976                                                         06/20/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/20/25 | HJR | Call with client, S. Baldini, and D. Slemmer re deposition scheduling and settlement negotiations. | 0.30 |
| 05/20/25 | DS | Attend meeting with A. Weinfeld, S. Baldini, and H. Reichelscheimer; draft and send email replying to opposing counsel; coordinate with managing attorney's office to update deadlines; coordinate with J. Ma to compile set of production documents; send documents to A. Weinfeld; ████████████ ████████████████████████████ ██████████ | 4.60 |
| 05/21/25 | SMB | Multiple discussions and review issues re: discovery matters; revise correspondence to Kelton. | 0.70 |
| 05/21/25 | DS | Review documents for production. | 2.50 |
| 05/22/25 | HJR | Review and analyze comments from client re document production; correspondence with D. Slemmer re same. | 0.60 |
| 05/22/25 | DS | ████████████████████████████████ prepare chronology of all settlement related discussions and send to S. Baldini; perform research re interests of third party; organize and review comments from A. Weinfeld to documents for outgoing production. | 3.40 |
| 05/23/25 | SMB | Correspondence with Kelton, discuss with team; review materials re: legacy; review deposition outline. | 1.50 |
| 05/23/25 | HJR | Review internal correspondence re discovery. | 0.10 |
| 05/23/25 | DS | Review documents for production; correspond with S. Baldini and opposing counsel re confidentiality order; modify document database to assist in performing review based on client comments; draft summary of upcoming deadlines and send to S. Baldini and A. Weinfeld. | 1.00 |
| 05/24/25 | DS | Review and organize documents for production. | 3.80 |
| 05/25/25 | DS | Review and organize documents for production and privilege review; draft outline for deposition of J. Fishback; locate and analyze documents in support of the same. | 6.50 |
| 05/26/25 | SMB | Review of production materials; discussion with team re: privilege issues; review privilege research. | 1.10 |
| 05/26/25 | HJR | Review internal correspondence re privilege review. | 0.10 |
| 05/26/25 | DS | Review and organize documents for production and privilege review; correspond with S. Baldini re the same; draft outline for deposition of J. Fishback; locate and analyze documents in support of the same. | 5.00 |
| 05/27/25 | SMB | Review and revise protective order and discuss with D. Slemmer. | 0.60 |
| 05/27/25 | HJR | Privilege review; correspondence with D. Slemmer re same; book deposition court reporter. | 1.80 |
| 05/27/25 | DS | Revise proposed confidentiality order to incorporate comments from opposing counsel; correspond with S. Baldini and opposing counsel re the same; review and organize documents for production and privilege review; correspond with H. Reichelscheimer re the same; draft outline for deposition of J. Fishback; locate and analyze documents in support of the same; arrange for court reporter; correspond with M. Hershey re third party subpoena research. | 3.50 |
| 05/28/25 | SMB | Review Fishback production materials and discuss with team. | 0.80 |
| 05/28/25 | HJR | Privilege review; conference with D. Slemmer and M. Hershey re incoming document review. | 3.40 |
| 05/28/25 | DS | Review document production from defendant; coordinate hiring of review team to review documents; correspond with S. Baldini re deposition of defendant and document review; correspond and meet with H. Reichelscheimer and M. Hershey re plan for | 7.90 |

DME CAPITAL MANAGEMENT, LP

Page 4

Invoice Number: 2155976

06/20/25

| Date | Tkpr | | Hours |
|---|---|---|---|
| | | incoming document review and issues; correspond with J. Ma re workflow in database; review research from M. Hershey re third party subpoenas; correspond with M. Hershey re the same. | |
| 05/29/25 | SMB | Multiple discussions with team; review discovery issues; revise correspondence to Kelton; review materials re: third party witnesses. | 1.40 |
| 05/29/25 | MJH | Review Fishback produced documents and tag for issues and hotness; Proofread document review protocol for D. Slemmer. | 5.10 |
| 05/29/25 | HJR | Document review; correspondence with D. Slemmer re same. | 3.30 |
| 05/29/25 | DS | Correspond with S. Baldini and A. Weinfeld re deposition planning; correspond with M. Joseph and contract review team re incoming document review; review incoming document production; correspond with H. Reichelscheimer and M. Hershey re the same; compile list of hot documents; review and revise letter; correspond with J. Ma re workflow and process for contract review team. | 11.30 |
| 05/30/25 | SMB | Call with client; review production materials; review materials re: Fishback deposition. | 0.80 |
| 05/30/25 | MJH | ██████████████████████████████ Review incoming documents from Fishback for D. Slemmer and tag for responsiveness and potential hotness. | 4.00 |
| 05/30/25 | HJR | Privilege review; call with D. Slemmer re client comments on document production. | 2.30 |
| 05/30/25 | DS | Correspond with J. Ma re workflow and process for contract review team; attend introductory meeting with contract review team to provide instruction; review incoming documents flagged by review team; answer questions about review from review team; draft deposition outline for defendant and perform manual searches for documents; meet with A. Weinfeld, S. Baldini, and H. Reichelscheimer re deposition planning; summarize key documents and send to A. Weinfeld; correspond with M. Hershey re review of outgoing production documents. | 8.00 |
| 05/31/25 | SMB | Review deposition transcripts; pleadings re: deposition prep; discussion with team re: documents produced by Fishback. | 1.60 |
| 05/31/25 | HJR | Review correspondence from client re hot docs. | 0.10 |
| 05/31/25 | DS | Review incoming documents in defendants' production; draft deposition outline for defendant's deposition. | 1.50 |
| | | Total Hours | 141.00 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S M BALDINI | 14.30 | at | $2175.00 | = | $31,102.50 |
| M J HERSHEY | 10.90 | at | $995.00 | = | $10,845.50 |
| H J REICHELSCHEIMER | 25.70 | at | $1095.00 | = | $28,141.50 |
| D SLEMMER | 90.10 | at | $1310.00 | = | $118,031.00 |
| | | Current Fees | | | $188,120.50 |
| | | Less 10% Fee Discount | | | $ -18,812.05 |
| | | Total Fees | | | $169,308.45 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

DME CAPITAL MANAGEMENT, LP                                                      Page 5
Invoice Number: 2155976                                                         06/20/25

---

Computerized Legal Research - Westlaw          $1,133.45
- in contract 30% discount

Professional Fees - Legal                      $10,843.50

Current Expenses                                                    $11,976.95

**Total Amount of This Invoice**                                   **$181,285.40**

**REMITTANCE COPY**

**Return with Payment**

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2155976 |
| Invoice Date | 06/20/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109481/0005, Invoice No. 2155976<br><br>(For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6827<br>PO Box 7247<br>Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6827**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2157996 |
| Invoice Date | 07/18/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED THROUGH  06/30/25 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 06/01/25 | DS | Review incoming documents in defendants' production; correspond with document review team; draft deposition outline for defendant's deposition. | 7.70 |
| 06/02/25 | SMB | Multiple discussions with team and client; review Fishback materials; draft deposition outline. | 3.60 |
| 06/02/25 | JWM | Prepare case documents in the Relativity document database for document production, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 5.90 |
| 06/02/25 | MJH | Draft concise summaries of documents for D. Slemmer; Draft language for Fishback deposition related to his performance. | 3.40 |
| 06/02/25 | HJR | Privilege review; analyze client comments on potential document production; correspondence with D. Slemmer re same; review correspondence from opposing counsel and D. Slemmer re discovery. | 2.80 |
| 06/02/25 | DS | Coordinate additional document productions; correspond with C. Patton re preparation for deposition; review incoming documents in defendants' production; draft deposition outline for defendant's deposition; correspond with S. Baldini re the same; meet with A. Weinfeld, B. Brown, and S. Baldini re deposition preparation; review deposition outline sections from M. Hershey and correspond with M. Hershey re the same; correspond with opposing counsel re confidentiality order and deposition; draft summary of key documents and send to A. Weinfeld. | 9.50 |
| 06/03/25 | SMB | Draft and revise deposition outline and review documents produced by Fishback; discuss with team and client; ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 5.20 |
| 06/03/25 | JWM | Prepare case documents in the Relativity document database for client's review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer. | 0.40 |

DME CAPITAL MANAGEMENT, LP                                                          Page 2
Invoice Number: 2157996                                                             07/18/25

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 06/03/25 | MJH | Research Rule 45 Subpoena deadline requirements for D. Slemmer; Review documents sent by D. Slemmer for David Einhorn deposition. | 1.30 |
| 06/03/25 | HJR | Correspondence with D. Slemmer and Lexitas re deposition court reporter; analyze client comments on potential document production; correspondence with D. Slemmer re same. | 0.90 |
| 06/03/25 | DS | Coordinate filing of protective order; correspond with A. Weinfeld re deposition; prepare materials for defendant's deposition; correspond with S. Baldini re the same; review incoming documents in defendants' production; prepare documents for outgoing productions; attend meeting with counsel for third-party; correspond with M. Hershey re subpoena process; correspond with S. Baldini and A. Weinfeld re settlement communication from opposing counsel; revise deposition outline. | 11.50 |
| 06/04/25 | SMB | Meeting with D. Slemmer; review documents and prepare for Fishback deposition. | 6.60 |
| 06/04/25 | JWM | Prepare case documents in the Relativity document database for document production, requested by D. Slemmer | 1.40 |
| 06/04/25 | MJH | Draft document production subpoena for D. Slemmer; research subpoena procedures and correspond with D. Slemmer on subpoena requirements and strategies. | 4.00 |
| 06/04/25 | HJR | Confirm court reporter for deposition; review client comments on potential document production. | 0.10 |
| 06/04/25 | DS | Meet with S. Baldini re deposition planning; revise deposition outline and prepare materials for defendant's deposition; correspond with S. Baldini re the same; review incoming documents in defendants' production; prepare documents for outgoing productions; correspond with M. Hershey re deposition preparations for Greenlight witness; correspond with A. Weinfeld re document productions; coordinate confirmation of deposition logistics. | 12.10 |
| 06/05/25 | SMB | Fishback deposition and preparation; review materials re: Fishback communications. | 9.50 |
| 06/05/25 | MJH | Review documents sent by D. Slemmer for David Einhorn deposition and note which documents are important and should be included in the depo. | 4.10 |
| 06/05/25 | HJR | Review rough deposition transcript; correspondence with D. Slemmer re deposition of Fishback. | 0.40 |
| 06/05/25 | DS | Prepare materials for defendant's deposition; attend defendant's deposition; prepare documents for outgoing productions; correspond with M. Hershey re preparation of materials for Greenlight witness; prepare materials for Greenlight witness deposition preparation; prepare documents for outgoing productions; correspond with S. Baldini re the same. | 11.40 |
| 06/06/25 | SMB | Review transcript; discussion with D. Slemmer re: production materials; communication with clients; review materials from client re: Fishback deposition issues. | 1.60 |
| 06/06/25 | JWM | Prepare case documents in the Relativity document database for client review, requested by D. Slemmer; Prepare case documents in the Relativity document database for document production, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by Slemmer | 3.40 |
| 06/06/25 | MJH | Redact documents for D. Slemmer. | 0.70 |
| 06/06/25 | HJR | Review correspondence from opposing counsel, S. Baldini, and D. Slemmer re discovery. | 0.10 |
| 06/06/25 | DS | Create outline and set of documents for deposition preparation for | 9.50 |

DME CAPITAL MANAGEMENT, LP                                      Page 3
Invoice Number: 2157996                                         07/18/25

| Date | Tkpr | | Hours |
|------|------|---|------|
| | | Greenlight witness; prepare documents for outgoing productions; correspond with M. Hershey re the same; make document production; correspond with S. Baldini and A. Weinfeld re follow-up tasks from deposition; correspond with S. Baldini and A. Weinfeld re settlement communication from opposing counsel. | |
| 06/07/25 | MJH | Redact documents for D. Slemmer. | 1.90 |
| 06/07/25 | DS | Prepare materials for deposition preparation session for D. Einhorn | 1.20 |
| 06/08/25 | SMB | Review materials re: DE deposition prep and revise deposition outline, discuss with D. Slemmer. | 1.20 |
| 06/08/25 | DS | Prepare materials for deposition preparation session for D. Einhorn | 5.80 |
| 06/09/25 | SMB | Meeting with clients to prepare for deposition; discussion with D. Slemmer re: production issues; revise deposition outline. | 3.20 |
| 06/09/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 0.30 |
| 06/09/25 | MJH | Review documents for D. Slemmer and identify family documents that discuss Fishback. | 1.00 |
| 06/09/25 | HJR | Review correspondence from D. Slemmer re document production. | 0.10 |
| 06/09/25 | DS | Prepare materials for and attend deposition preparation session for D. Einhorn; correspond with M. Hershey re document production review and redactions; correspond with opposing counsel re D. Einhorn deposition; review documents for production and correspond with S. Baldini and A. Weinfeld re the same. | 6.70 |
| 06/10/25 | SMB | Revise deposition outline; review production documents re: privilege issues and discuss with team. | 1.30 |
| 06/10/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 1.40 |
| 06/10/25 | DS | Perform privilege review for outgoing document productions; prepare materials for deposition preparation session for D. Einhorn; correspond with opposing counsel, S. Baldini and A. Weinfeld re D. Einhorn deposition; correspond with S. Baldini re discovery; perform legal research re summary judgment; draft subpoena to third party and send to S. Baldini. | 7.90 |
| 06/11/25 | SMB | Review discovery issues and discuss with D. Slemmer;  call with A. Weinfeld; review discovery materials. | 0.90 |
| 06/11/25 | DS | Meet with A. Weinfeld and S. Baldini re discovery; draft analyses of outstanding issues and next steps and send to S. Baldini; perform privilege review for outgoing document productions; correspond with opposing counsel re meeting re discovery; correspond with A. Weinfeld re the same. | 2.30 |
| 06/12/25 | SMB | Review and revise subpoenas; review research re: injunctive relief, discuss with D. Slemmer. | 1.40 |
| 06/12/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Prepare case documents in the Relativity document database for document production, requested by D. Slemmer | 3.40 |
| 06/12/25 | ██████ | ████████████████████████████████████ | ██ |
| 06/12/25 | DS | Perform privilege review for outgoing document productions; organize and review production of outgoing documents; draft and send meeting talking points to S. Baldini; attend meeting with | 6.90 |

DME CAPITAL MANAGEMENT, LP                                                Page 4
Invoice Number: 2157996                                                   07/18/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | Greenlight team re next steps; review confidentiality designation procedures and email S. Baldini re the same; correspond with S. Baldini re outstanding tasks; attend evening meeting █████ ██████████████████████████████████████, perform legal research re issues discussed at meeting. | |
| 06/13/25 | SMB | Multiple discussions with D. Slemmer; call with Kelton; review materials re: discovery deadline. | 0.90 |
| 06/13/25 | DS | Draft talking points for call with opposing counsel; correspond with S. Baldini re the same; perform privilege review for outgoing document productions; coordinate production of documents; perform legal research re disclosure issues; correspond with S. Baldini re subpoena process; attend meeting with opposing counsel. | 6.20 |
| 06/14/25 | DS | Draft letter re discovery issues; send email to A. Weinfeld re outgoing document productions; send production to opposing counsel. | 2.20 |
| 06/15/25 | SMB | Review and revise discovery letter and discuss with team. | 0.60 |
| 06/15/25 | DS | Draft letter re discovery issues and send to S. Baldini; correspond with M. Hershey re letter seeking extension to discovery schedule. | 3.60 |
| 06/16/25 | SMB | Review and revise letter to court and discuss with D. Slemmer. | 0.30 |
| 06/16/25 | MJH | Draft extension request letter and document subpoena to Asaf Abramovich for D. Slemmer. | 1.70 |
| 06/16/25 | HJR | Review correspondence from D. Slemmer re discovery issues. | 0.10 |
| 06/16/25 | DS | Revise letter re discovery issues and send to opposing counsel; correspond with S. Baldini re the same; correspond with M. Hershey re letter to court re revised schedule; review and finalize letter; correspond with Sequor re judgment enforcement; correspond with M. Hershey re draft subpoenas; review and revise draft subpoenas from M. Hershey; coordinate with research to obtain media coverage of dispute for production. | 2.20 |
| 06/17/25 | SMB | Review and revise subpoenas and discuss with team. | 0.70 |
| 06/17/25 | MJH | Proofread drafted subpoenas and incorporate edits for D. Slemmer; Coordinate with managing clerk's office to finalize subpoenas and prepare for service; Coordinate with Research to get addresses for subpoena deponents. | 2.30 |
| 06/17/25 | DS | Meet with counsel for third parties; discuss the same with S. Baldini; perform research re third party; review and revise draft subpoenas from M. Hershey; correspond with M. Hershey re draft subpoenas; draft and send emails to A. Weinfeld re outstanding questions. | 6.30 |
| 06/18/25 | SMB | Review and revise subpoenas and discuss with D. Slemmer. | 0.80 |
| 06/18/25 | MJH | Update drafted subpoena forms for D. Slemmer. | 0.50 |
| 06/18/25 | DS | Review and organize documents for outgoing productions; review privilege determinations; correspond with E. Davis re judgment enforcement; coordinate upload of additional documents for production; correspond with opposing counsel re extension letter; finalize and coordinate filing of extension letter; correspond with S. Baldini re subpoena questions; correspond with M. Hershey and S. Baldini re service of subpoenas. | 2.60 |
| 06/20/25 | SMB | Discussions with D. Slemmer; service subpoena; discuss with counsel to legacy. | 0.80 |
| 06/20/25 | MJH | Research Rule 45 ████████████████████████████ | 1.20 |
| 06/20/25 | DS | Correspond with S. Baldini, M. Hershey, and managing attorneys' office team re process for service of subpoenas; meet with counsel for third parties; correspond with S. Baldini re the same; send updates to A. Weinfeld. | 1.40 |
| 06/23/25 | SMB | Discussion with D. Slemmer re: subpoenas and revise memo to | 0.50 |

DME CAPITAL MANAGEMENT, LP                                                      Page 5
Invoice Number: 2157996                                                          07/18/25

| Date | Tkpr | | Hours |
|------|------|-----|-------|
| | | client. | |
| 06/23/25 | MJH | Connect with D. Slemmer on categorial privilege log; Begin to review privileged documents to determine categories of privilege. | 0.70 |
| 06/23/25 | DS | Correspond with S. Baldini re document review team question; revise third-party subpoenas; correspond with A. Weinfeld and S. Baldini re the same; correspond with counsel for third-party subpoena recipient; correspond with M. Hershey re privilege log; locate privilege log precedent; review and organize documents for outgoing production. | 2.80 |
| 06/24/25 | SMB | Multiple discussions with D. Slemmer and review and revise subpoenas. | 0.50 |
| 06/24/25 | JWM | Prepare case documents in the Relativity document database for client's review, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 0.60 |
| 06/24/25 | MJH | Finalize Levitt and Abramovich subpoenas for D. Slemmer and coordinate with Managing Clerks Office for the service of the subpoenas. | 1.30 |
| 06/24/25 | DS | Correspond with M. Hershey re privilege log and third party subpoenas; coordinate service of subpoenas; provide notice to opposing counsel of subpoenas; correspond with A. Weinfeld re next steps in case; review and organize privileged documents; correspond with counsel for third party subpoena recipient. | 3.10 |
| 06/25/25 | SMB | Review and revise subpoenas and discuss with D. Slemmer. | 0.40 |
| 06/25/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 2.10 |
| 06/25/25 | MJH | Review privileged documents to determine categories of privilege for D. Slemmer. | 2.00 |
| 06/25/25 | DS | Correspond with S. Baldini re third-party developments and subpoenas; meet with counsel for third-party subpoena recipient; draft additional third-party subpoena; correspond with M. Hershey re privilege log; review and organize privileged documents; send documents to A. Weinfeld for review, and revise documents set per A. Weinfeld's comments; correspond with A. Weinfeld and S. Baldini re employment agreement question. | 5.90 |
| 06/26/25 | SMB | Review materials re: privilege log and discuss with team; correspondence with S. Levitt and discuss with D. Slemmer; review and revise subpoenas. | 0.40 |
| 06/26/25 | JWM | Assist attorneys in reviewing case documents in Relativity document database, requested by M. Hershey | 0.30 |
| 06/26/25 | MJH | Create categorical privilege log for production to Fishback's counsel. | 8.60 |
| 06/26/25 | DS | Revise third party subpoena; correspond with A. Weinfeld and S. Baldini re the same; correspond with research and review information re third party service of subpoenas; correspond with S. Baldini re subpoena to Levitt; correspond with M. Hershey re privilege log; review and organize privileged documents. | 3.90 |
| 06/27/25 | SMB | Multiple discussions with team re: discovery issues, subpoenas, damages claims. | 0.80 |
| 06/27/25 | JWM | Prepare case documents in the Relativity document database for document production, requested by D. Slemmer | 2.40 |
| 06/27/25 | MJH | Assist D. Slemmer with creating categorical privilege log for production to Fishback's counsel. | 1.10 |
| 06/27/25 | DS | Review privilege log and underlying documents; correspond with M. Hershey and S. Baldini re the same; revise privilege log; | 1.40 |

DME CAPITAL MANAGEMENT, LP                                                      Page 6
Invoice Number: 2157996                                                         07/18/25

| Date | Tkpr | | Hours |
|------|------|---|------|
| | | coordinate with J. Ma re document production. | |
| 06/29/25 | SMB | Discussion with D. Slemmer re: service of subpoenas, 3rd party discovery. | 0.60 |
| 06/29/25 | DS | Compile list of open issues and tasks; perform research re third party subpoena requirements. | 1.30 |
| 06/30/25 | SMB | Multiple discussions with team re: discovery issues; communications with Kelton; communications with counsel to legacy call with S. Leavitt. | 0.90 |
| 06/30/25 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 0.10 |
| 06/30/25 | MJH | Update all subpoenas related to the Fishback action; Draft notices of intent for all impending subpoena for D. Slemmer; Review and determine appropriate registered agents to serve. | 3.00 |
| 06/30/25 | DS | Correspond with third-party subpoena recipients; correspond with S. Baldini and M. Hershey re subpoenas to BlockWorks and Legacy Wealth; review subpoenas; correspond with J. Ma re process for incoming documents from third parties; correspond with opposing counsel re document production issues letter; finalize and serve privilege log; correspond with A. Weinfeld and S. Baldini re meeting. | 3.30 |

|  | Total Hours | 247.60 |
|--|-------------|--------|

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| ████████ | ███ | █ | ███████ | = | $2,310.00 |
| S M BALDINI | 42.70 | at | $2175.00 | = | $92,872.50 |
| M J HERSHEY | 38.80 | at | $995.00 | = | $38,606.00 |
| H J REICHELSCHEIMER | 4.50 | at | $1095.00 | = | $4,927.50 |
| D SLEMMER | 138.70 | at | $1310.00 | = | $181,697.00 |
| J W MA | 21.70 | at | $550.00 | = | $11,935.00 |

| | |
|-------------------|------------|
| Current Fees | $332,348.00 |
| Less 10% Fee Discount | $ -33,234.80 |
| Total Fees | $299,113.20 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $85.55 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $52.78 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,623.62 |
| Courier Service/Messenger Service- Off Site | $213.50 |
| Duplication - In House | $39.40 |
| Color Copy | $12,600.00 |

DME CAPITAL MANAGEMENT, LP                                                      Page 7
Invoice Number: 2157996                                                         07/18/25

| | | |
|---|---|---|
| Meals - Overtime | $100.83 | |
| Professional Fees - Process Server | $1,233.10 | |
| Local Transportation - Overtime | $280.73 | |
| Current Expenses | | $17,229.51 |
| **Total Amount of This Invoice** | | **$316,342.71** |

## REMITTANCE COPY

### Return with Payment

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2157996 |
| Invoice Date | 07/18/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109481/0005, Invoice No. 2157996<br><br>(For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6827<br>PO Box 7247<br>Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6827**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to usremittance@akingump.com for all payments.**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2162756 |
| Invoice Date | 08/08/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/31/25 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 07/01/25 | SMB | Discussion with D. Slemmer re: subpoenas; communication with counsel to legacy. | 0.40 |
| 07/01/25 | MJH | Finalize subpoenas and NOIs for D. Slemmer; proofread letter to Kelton re judgment for D. Slemmer; Redact documents for D. Slemmer. | 1.20 |
| 07/01/25 | DS | Correspond with M. Hershey re redactions to sensitive documents; review the same; finalize and send notices of intent to serve subpoenas; correspond with M. Hershey re the same; correspond with counsel for third-party witnesses. | 0.50 |
| 07/02/25 | SMB | Revise letter to Kelton re: amendments and discuss with D. Slemmer; review letter from Kelton. | 0.90 |
| 07/02/25 | DS | Correspond with counsel for third-party witness; correspond with S. Baldini re the same; attend meeting with counsel for third-party witness; correspond with billing team re time records for production; review and organize outgoing production of documents. | 1.70 |
| 07/03/25 | SMB | Discussions with D. Slemmer re: 3rd party deposition; review materials re: Legacy depositions, correspondence with counsel to legacy. | 0.90 |
| 07/03/25 | MJH | Coordinate court reporter for Rehm deposition. | 0.40 |
| 07/03/25 | DS | Correspond with S. Baldini re third-party depositions; correspond with counsel for third-party witness; correspond with opposing counsel re the same; review and organize outgoing production of documents; correspond with billing team re time records for production; correspond with M. Hershey re deposition. | 2.20 |
| 07/06/25 | DS | Make production to opposing counsel; correspond with counsel for third-party witness. | 0.20 |
| 07/07/25 | SMB | Discussion with team re: confidentiality designations and revise correspondence with plaintiff; discussions with Steptoe; review subpoena responses. | 1.30 |
| 07/07/25 | MJH | Review Fishback deposition transcript for confidentiality designations; Summarize confidential portions for D. Slemmer. | 3.10 |
| 07/07/25 | DS | Correspond with M. Hershey re confidentiality designations for | 2.40 |

DME CAPITAL MANAGEMENT, LP                                                                 Page 2
Invoice Number: 2162756                                                                    08/08/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | transcripts; review designations by M. Hershey; draft table of designations and email to opposing counsel with designations; correspond with S. Baldini re the same. | |
| 07/08/25 | SMB | Meeting with D. Slemmer; review materials re: legacy deposition. | 1.50 |
| 07/08/25 | MJH | Research deposition attendance requirements for D. Slemmer; Coordinate court reporter services for deposition. | 1.80 |
| 07/08/25 | DS | Correspond with S. Baldini, A. Weinfeld, and opposing counsel re upcoming Rehm deposition; correspond with M. Hershey re deposition issues; review summary from M. Hershey re the same; correspond with counsel for third party witness; prepare deposition outline for Rehm deposition; coordinate processing of third party documents; meet with S. Baldini re deposition and other outstanding issues. | 5.50 |
| 07/09/25 | SMB | Call with Steptoe; review production documents from subpoenas; multiple discussions with S. Slemmer; revise deposition outline; prepare for legacy deposition; review notice of withdrawal. | 4.20 |
| 07/09/25 | MJH | Review Rehm deposition materials; ████████████ ████████████████████████ Attend call with Rehm counsel to discuss deposition; Summarize meeting in email to D. Slemmer and S. Baldini; Draft email for A. Weinfeld on Rehm deposition. | 1.40 |
| 07/09/25 | DS | Call with counsel for third-party; correspond with S. Baldini re Rehm deposition; correspond with S. Baldini and A. Weinfeld re correspondence from opposing counsel re withdrawal; prepare deposition outline for Rehm deposition; review third party document productions; coordinate with S. Daly and deposition service re deposition logistics. | 6.70 |
| 07/10/25 | SMB | Prepare for deposition and review documents; take legacy deposition; discussion with client; ███████████ review transcript. | 3.50 |
| 07/10/25 | MJH | Review confidentiality matter invoices for D. Slemmer; Discuss Rehm deposition with D. Slemmer. | 0.60 |
| 07/10/25 | DS | Review documents produced by Legacy; prepare for and attend deposition of J. Rehm; coordinate upload of third party document production; call with counsel for third party witness. | 5.80 |
| 07/11/25 | SMB | Discussion with team re: confidentiality issues; correspondence with Steptoe; review transcript; review research re: ████████████ | 1.40 |
| 07/11/25 | MJH | Review invoices for confidentiality matter for D. Slemmer and ████████████ | 1.50 |
| 07/11/25 | DS | Correspond with S. Baldini re remaining discovery tasks; review invoice annotations from M. Hershey and correspond with M. Hershey re the same. | 0.80 |
| 07/13/25 | SMB | Discussion with D. Slemmer re: outstanding discovery issues. | 0.40 |
| 07/13/25 | DS | Review invoices for production and tabulation of the same from M. Hershey; correspond with M. Hershey re the same; review third-party productions; draft summary of outstanding discovery issues and send to S. Baldini. | 3.70 |
| 07/14/25 | SMB | Discussions with clients; multiple discussions with team re: discovery issues; review legacy documents; discussion with Steptoe. | 1.60 |
| 07/14/25 | MJH | Review confidentiality invoices and highlight potentially sensitive entries for D. Slemmer; send email summary re the same to D. Slemmer. | 1.30 |
| 07/14/25 | DS | Correspond with J. Ma to transmit third party productions to client; correspond with A. Weinfeld and S. Baldini re third party | 4.10 |

DME CAPITAL MANAGEMENT, LP                                                        Page 3
Invoice Number: 2162756                                                           08/08/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | deposition; correspond with S. Baldini re discovery issues; draft letter to opposing counsel re outstanding discovery issues; correspond with J. Ma re contents of productions. | |
| 07/15/25 | SMB | Review and revise discovery demand correspondence; review materials produced by legacy; discuss with team; review Rehm deposition. | 1.90 |
| 07/15/25 | DS | Draft letter to opposing counsel re outstanding discovery issues; send letter to S. Baldini; revise letter based on comments from S. Baldini; send letter to A. Weinfeld; finalize and send letter to opposing counsel; coordinate third party deposition details; correspond with counsel for third-party witness; coordinate upload of third party production; review third party production; review invoice redactions from M. Hershey; correspond with S. Baldini re the same; correspond with A. Weinfeld re documents requested. | 5.60 |
| 07/16/25 | SMB | Review background documents; draft deposition outline; meetings with D. Slemmer; call with counsel to legacy; prepare for deposition; review legal fees for production and discuss with team. | 4.80 |
| 07/16/25 | MJH | Compile exhibits for Hathaway deposition for D. Slemmer; Review correspondence regarding invoices; Coordinate with J. Ma to upload invoices to relativity for redaction; Attend call regarding Hathaway deposition. | 1.10 |
| 07/16/25 | DS | Attend call with counsel for third-party witness; review-third party production and draft deposition outline and materials for deposition of J. Hathaway; correspond with M. Hershey re the same; coordinate with deposition vendor, third-party witness counsel, and opposing counsel re deposition; review and revise invoice redactions; send the same to S. Baldini and A. Weinfeld; correspond with S. Baldini and A. Weinfeld re scheduled conference. | 6.80 |
| 07/17/25 | SMB | Prepare for and take legacy deposition; review discovery letter, discuss with team; call with clients; review Englemeyer orders. | 3.50 |
| 07/17/25 | MJH | Redact invoices for D. Slemmer; Review news articles for production for D. Slemmer; Meet with D. Slemmer to discuss status of case and Hathaway deposition. | 2.50 |
| 07/17/25 | DS | Prepare for and attend deposition of J. Hathaway; attend call with S. Baldini and A. Weinfeld; correspond with M. Hershey to prepare final outgoing production; correspond with S. Baldini and A. Weinfeld re upcoming status conference; correspond with M. Hershey re outstanding tasks. | 6.30 |
| 07/18/25 | SMB | Discussion with team; revise memo to Kelton; review production materials; review privilege issues; review correspondence from Kelton. | 1.60 |
| 07/18/25 | MJH | Coordinate production of documents with J. Ma; Review Kelton response letter and correspondence with D. Slemmer and S. Baldini re the same; Compile exhibits for 7.21 hearing. | 2.80 |
| 07/18/25 | DS | Review and summarize letter from opposing counsel re discovery issues; draft response to opposing counsel; correspond with S. Baldini re the same; coordinate final outgoing production; correspond with M. Hershey re the same; coordinate to provide opposing counsel with third party productions; draft outline for Monday's conference and compile materials for conference; correspond with M. Hershey re the same. | 5.90 |
| 07/20/25 | SMB | Review materials re: 7/21 hearing, depositions transcripts. | 1.50 |
| 07/21/25 | SMB | Review new production materials, discuss with team; review materials re: status conference; call with client; status conference with Judge Englemeyer. | 4.20 |
| 07/21/25 | DS | Prepare for and attend court conference; attend call with S. Baldini | 4.00 |

DME CAPITAL MANAGEMENT, LP

Invoice Number: 2162756

Page 4

08/08/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | and A. Weinfeld re the same; correspond with J. Ma to upload incoming production. | |
| 07/22/25 | DS | Obtain copy of conference transcript. | 0.10 |
| 07/23/25 | SMB | Review hearing transcript; review discovery issues; multiple discussions with team; revise discovery letter. | 1.60 |
| 07/23/25 | DS | Obtain transcript of conference; correspond with S. Baldini re outstanding discovery issues; draft letter re discovery issues; revise letter based on S. Baldini comments and send to A. Weinfeld. | 4.20 |
| 07/24/25 | MJH | Proofread the July 24 letter for Kelton; Discuss drafting motion for summary judgment letter with D. Slemmer. | 0.50 |
| 07/24/25 | DS | Finalize and send discovery letter to opposing counsel; discuss the same with S. Baldini and M. Hershey; correspond with opposing counsel re production issues. | 1.30 |
| 07/25/25 | SMB | Review production materials, discuss discovery issues with team. | 0.90 |
| 07/25/25 | MJH | Review discovery letter from Kelton and case law cited therein. | 0.60 |
| 07/25/25 | DS | Coordinate with J. Ma to upload production and review documents; correspond with opposing counsel re production; correspond with M. Hershey re legal and factual research; review letter from opposing counsel re discovery issues; correspond with S. Baldini and M. Hershey re the same. | 0.80 |
| 07/26/25 | MJH | Review ▮▮▮▮▮▮▮ cited by Kelton in recent discovery letter. | 0.60 |
| 07/27/25 | MJH | Research attorney-client and work product privilege for D. Slemmer; Draft email summarizing research re the same. | 4.30 |
| 07/27/25 | DS | Perform legal research re privilege issues. | 1.40 |
| 07/28/25 | SMB | Review research re: work product privilege and discuss with team. | 0.80 |
| 07/28/25 | MJH | Draft summary judgment letter for D. Slemmer; research work product privilege for D. Slemmer; Draft email summarizing research re the same. | 6.50 |
| 07/28/25 | DS | Perform legal research re privilege issues; draft summary of research and send to S. Baldini; correspond with S. Baldini re discovery issues; draft update to A. Weinfeld re discovery issues; correspond with M. Hershey re summary judgment letter and discovery issues research; begin drafting letter re discovery issues. | 4.40 |
| 07/29/25 | SMB | Review and revise discovery demand letter; review additional production materials. | 0.80 |
| 07/29/25 | MJH | Draft discovery letter for D. Slemmer; Review talking points for call with Kelton. | 2.80 |
| 07/29/25 | DS | Draft letter re discovery issues; correspond with M. Hershey re the same; revise letter; send letter to S. Baldini and A. Weinfeld; coordinate upload of incoming documents with J. Ma. | 2.00 |
| 07/30/25 | DS | Correspond with S. Baldini and A. Weinfeld re next steps in case; revise and finalize discovery letter and send to opposing counsel; correspond with S. Baldini and opposing counsel re settlement meeting. | 2.10 |
| 07/31/25 | MJH | Research ▮▮▮▮▮▮▮▮ for summary judgment letter. | 1.30 |
| 07/31/25 | DS | Correspond with managing attorneys' office re deadlines; draft summary judgment letter; perform research in support of the same; coordinate upload of incoming production with J. Ma. | 5.60 |

|  | | Total Hours | 156.10 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S M BALDINI | 37.70 | at | $2175.00 | = | $81,997.50 |
| M J HERSHEY | 34.30 | at | $995.00 | = | $34,128.50 |
| D SLEMMER | 84.10 | at | $1310.00 | = | $110,171.00 |

Current Fees      $226,297.00

Less 10% Fee Discount      $ -22,629.70

Total Fees      $203,667.30

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $6.30 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,055.11 |
| Professional Fees - Legal | $25,035.50 |
| Professional Fees - Process Server | $1,759.00 |
| Research | $524.18 |
| Transcripts | $204.40 |

Current Expenses      $28,584.49

**Total Amount of This Invoice**      **$232,251.79**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2168396 |
| Invoice Date | 09/16/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/25 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 08/01/25 | DS | Correspond with J. Ma to coordinate upload of incoming documents; correspond with S. Baldini and A. Weinfeld re court-ordered settlement conference. | 0.30 |
| 08/03/25 | DS | Correspond with J. Ma re production upload; draft pre-motion letter and send to S. Baldini; perform legal research in support of the same; coordinate meeting with S. Baldini and A. Weinfeld. | 2.80 |
| 08/04/25 | SMB | Review and revise summary judgment letter and discuss with team; review research re: injunctive relief; call with client. | 1.30 |
| 08/04/25 | MJH | Review draft of summary judgment letter prepared by D. Slemmer. | 0.10 |
| 08/04/25 | DS | Attend meeting with S. Baldini and A. Weinfeld re settlement meeting; correspond with S. Daly re meeting with opposing counsel; correspond with J. Ma re incoming production issues; correspond with opposing counsel re the same; review and revise pre-motion letter. | 0.90 |
| 08/05/25 | SMB | Meeting with Kelton; review settlement demand materials; discussion with D. Slemmer; calls with client; review research re: scope of injunction. | 2.30 |
| 08/05/25 | DS | Prepare for and attend settlement meeting with opposing counsel; discuss the same with S. Baldini; correspond with J. Ma re incoming productions; perform legal research re injunctions; draft update to A. Weinfeld re meeting; draft consent injunction. | 2.90 |
| 08/06/25 | SMB | Review new discovery materials revise summary judgment letter. | 1.20 |
| 08/06/25 | DS | Correspond with J. Ma and opposing counsel re incoming document production issues; draft consent injunction. | 2.30 |
| 08/07/25 | SMB | Review and revise stipulation of facts and discuss with team; correspondence with Kelton. | 1.60 |
| 08/07/25 | DS | Review and revise legal research claim summary from M. Hershey; correspond with M. Hershey re the same. | 0.70 |
| 08/07/25 | DS | Perform legal research re consent injunctions; draft consent injunction and send to S. Baldini; review transcripts ███████ ████████████████████ review and revise consent injunction based on comments from S. Baldini. | 4.30 |
| 08/08/25 | SMB | Review findings of fact; revise SJ letter, discuss with D. Slemmer. | 0.80 |

DME CAPITAL MANAGEMENT, LP                                                                Page 2
Invoice Number: 2168396                                                                   09/16/25

---

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 08/08/25 | DS | ███████████████████████████████ | 0.40 |
| 08/08/25 | DS | Review, revise, and file pre-motion letter; compile documents referenced in draft consent injunction; revise draft consent injunction and send to A. Weinfeld. | 1.20 |
| 08/09/25 | DS | Review and organize incoming document productions. | 0.60 |
| 08/10/25 | SMB | Review client comments on factual findings; review research re: ████████████ | 0.80 |
| 08/11/25 | SMB | Review and revise injunction order and facts; review background documents re: factual findings; multiple discussions with team. | 1.40 |
| 08/11/25 | MJH | Review Fishback texts recently produced. | 1.50 |
| 08/11/25 | DS | Revise stipulated injunction; correspond with S. Baldini re the same; coordinate with J. Ma to arrange incoming documents for review; correspond with M. Hershey re review of incoming documents. | 2.30 |
| 08/12/25 | SMB | Discussion with team re: summary judgment; review discovery issues. | 0.40 |
| 08/12/25 | MJH | Review Fishback produced texts for D. Slemmer. | 4.20 |
| 08/13/25 | MJH | Summarize hot documents reviewed for D. Slemmer; Continue reviewing text message documents produced by Fishback. | 5.70 |
| 08/13/25 | DS | Correspond with M. Hershey re review of incoming documents; review summary of the same and hot documents. | 0.50 |
| 08/14/25 | SMB | Review new production materials and discuss with team. | 1.30 |
| 08/14/25 | MJH | Summarize hot documents for D. Slemmer; Prepare summary spreadsheet and download link of hot texts for D. Slemmer to share with client. | 1.80 |
| 08/14/25 | DS | ██████████████████████████████████ | 5.10 |
| 08/14/25 | DS | Review and summarize hot documents from incoming documents; correspond with S. Baldini and M. Hershey re the same. | 3.20 |
| 08/15/25 | SMB | Discussion with team re: latest production; review research re: ████████, draft and revise memo to client; review text production from Fishback. | 2.20 |
| 08/15/25 | MJH | Summarize ████████ standards for D. Slemmer; Meet with S. Baldini and D. Slemmer to discuss Fishback text production; Assist D. Slemmer in summarizing hot documents for Greenlight. | 2.90 |
| 08/15/25 | DS | Meet with S. Baldini and M. Hershey re discovery and next steps; revise and send summary of documents to A. Weinfeld; correspond with S. Baldini and A. Weinfeld re the same; set up meeting for Monday. | 3.50 |
| 08/16/25 | DS | Correspond with S. Baldini and A. Weinfeld re document productions and summary judgment letters. | 0.30 |
| 08/18/25 | SMB | Multiple discussions with team and client re: new production and review texts; call with client; ████████████ | 1.60 |
| 08/19/25 | SMB | Review and revise discovery demand letter and discuss with team. | 0.60 |
| 08/19/25 | DS | Review and organize incoming document production; correspond with A. Weinfeld, S. Baldini and M. Hershey re the same; correspond with M. Hershey re discovery letter; review and revise discovery letter; revise consent injunction; discuss the same with M. Hershey. | 7.20 |
| 08/20/25 | SMB | Review and revise stipulation of facts and discus with team; review new discovery materials and discuss additional motion to compel. | 1.20 |
| 08/20/25 | MJH | Review documents and summarize hot documents for D. Slemmer; Review hot documents for broken links and missing attachments. | 2.50 |
| 08/20/25 | HJR | Conference with D. Slemmer re case status. | 0.20 |
| 08/20/25 | DS | Review question re invoice; review and revise letter re discovery | 5.30 |

DME CAPITAL MANAGEMENT, LP                                                                 Page 3
Invoice Number: 2168396                                                                    09/16/25

_____

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | issues; review and organize incoming document production; correspond with M. Hershey re the same; correspond with S. Baldini and A. Weinfeld re discovery questions; revise stipulated injunction draft and send to S. Baldini; meet with H. Reichelscheimer re case updates. | |
| 08/21/25 | SMB | Review and revise discovery letter; multiple discussions with team and client re: additional discovery; review and revise findings of fact and discuss with team. | 1.20 |
| 08/21/25 | DS | ██████████████████ | 2.80 |
| 08/21/25 | DS | Review and organize incoming document production; correspond with A. Weinfeld, S. Baldini, and M. Hershey re the same and open discovery issues. | 3.10 |
| 08/22/25 | DS | Correspond with S. Baldini and M. Hershey re discovery issues. | 1.10 |
| 08/25/25 | SMB | Review and revise stipulated facts for settlement and discuss with D. Slemmer; revise discovery letter. | 0.80 |
| 08/25/25 | DS | Review and organize incoming production documents; correspond with M. Hershey re the same; correspond with S. Baldini and A. Weinfeld re outstanding discovery issues; meet with S. Baldini and A. Weinfeld re the same; draft discovery letter to opposing counsel; revise draft consent injunction and correspond with S. Baldini and A. Weinfeld re the same. | 2.80 |
| 08/26/25 | SMB | Review and revise discovery demand letter and discuss with D. Slemmer. | 0.40 |
| 08/26/25 | MJH | Review documents for communications ████████████ for D. Slemmer; Create binder of ████████████ documents for D. Slemmer; Research local rules/judges rules on letter motions and motions to compel; Analyze timeline for submission of letter motion to compel and summarize for D. Slemmer. | 4.90 |
| 08/26/25 | DS | Finalize and send discovery letter to opposing counsel; review and organize incoming production documents; correspond with M. Hershey re the same; perform research re motion to compel; correspond with M. Hershey re the same. | 4.20 |
| 08/27/25 | MJH | Research and draft motion to compel for D. Slemmer. | 6.00 |
| 08/27/25 | HJR | Correspondence with D. Slemmer re summary judgment motion process; review correspondence from D. Slemmer and client re stipulated injunction order. | 0.40 |
| 08/27/25 | DS | Perform research re motion to compel; review and revise draft motion to compel; correspond with M. Hershey re the same; correspond with S. Baldini and A. Weinfeld re plan for resolving discovery issues; review and revise stipulated injunction order; correspond with S. Baldini and A. Weinfeld re the same. | 4.90 |
| 08/28/25 | MJH | Research and draft motion to compel letter for D. Slemmer; Coordinate with J. Ma on documents to send to client; | 4.30 |
| 08/28/25 | HJR | Review draft letter motion to compel; correspondence with D. Slemmer and M. Hershey re discovery work planning; review Defendant's discovery response letter. | 1.00 |
| 08/28/25 | DS | Correspond with S. Baldini and A. Weinfeld re resolution of outstanding discovery issues; review and revise motion to compel; review comments from Greenlight re incoming discovery; organize related documents and comments. | 1.40 |
| 08/29/25 | HJR | Draft filing checklist and task list for summary judgment motion; review internal correspondence re discovery. | 2.20 |
| 08/30/25 | HJR | Correspondence with D. Slemmer re summary judgment filing checklist and task list. | 0.20 |
| 08/31/25 | DS | Review and revise letter motion to compel; perform legal research re the same. | 1.20 |

                                                                    Total Hours    122.30

DME CAPITAL MANAGEMENT, LP
Invoice Number: 2168396

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S M BALDINI | 19.10 | at | $2175.00 | = | $41,542.50 |
| M J HERSHEY | 33.90 | at | $995.00 | = | $33,730.50 |
| H J REICHELSCHEIMER | 4.00 | at | $1095.00 | = | $4,380.00 |
| D SLEMMER | 65.30 | at | $1310.00 | = | $85,543.00 |

|  |  |
|---|---|
| Current Fees | $165,196.00 |
| Less 10% Fee Discount | $ -16,519.60 |
| Total Fees | $148,676.40 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $264.57 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $5,469.58 |
| Transcripts - Jason Hataway Deposition | $2,654.05 |
| Current Expenses | $8,388.20 |
| **Total Amount of This Invoice** | **$157,064.60** |

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017
ATTN: ANDREW  WEINFELD

| | |
|---|---|
| Invoice Number | 2170702 |
| Invoice Date | 10/02/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

Re: CONFIDENTIALITY LAWSUIT

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/25 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 09/01/25 | SMB | Discussion with D. Slemmer; review and revise motion to compel and review background materials. | 0.60 |
| 09/01/25 | HJR | Review correspondence from D. Slemmer re letter motion to compel and meet-and-confer with opposing counsel. | 0.10 |
| 09/01/25 | DS | Review and revise letter motion to compel; perform legal research re the same. | 3.50 |
| 09/02/25 | SMB | Review background materials and prepare for court conference; review correspondence from defendant; review research re: materiality standard, review research re: motion to compel; multiple discussions with D. Slemmer; review and revise motion to compel. | 2.80 |
| 09/02/25 | MJH | Update talking points for D. Slemmer; Compile exhibits for motion to compel for D. Slemmer; Review dockets of recently filed letter motions to compel to determine whether redacted exhibits are filed in conjunction with the letter; Attend meeting with Akin internal team and Kelton. | 4.40 |
| 09/02/25 | HJR | Review Plaintiffs' pre-motion letter re proposed summary judgment motion and response by Defendant; research caselaw cited Defendant; correspondence with D. Slemmer re same. | 1.60 |
| 09/02/25 | DS | Prepare for and attend meet and confer with opposing counsel re redacted documents; review and revise letter motion to compel; perform legal research re the same; discuss the same with S. Baldini; prepare background materials and talking points for Thursday's conference. | 5.80 |
| 09/03/25 | SMB | Review and revise motion to compel and discuss with D. Slemmer; call with J. Kelton; review research re: opposition to summary judgment and revise outline of talking points for court conference; discussions with client. | 1.60 |
| 09/03/25 | MJH | Review Kelton filing; Create binder cover pages and indexes for D. Slemmer. | 1.30 |
| 09/03/25 | HJR | Research and analyze caselaw cited by Defendant in response to pre-motion letter filed by Plaintiffs; correspondence with D. Slemmer re same. | 3.30 |
| 09/03/25 | DS | Review and revise letter motion to compel and file the same; | 11.00 |

DME CAPITAL MANAGEMENT, LP

Page 2

Invoice Number: 2170702

10/02/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | correspond with S. Baldini and A. Weinfeld re the same; prepare background materials and talking points for Thursday's conference; meet with S. Baldini re the same; perform legal research re motion to compel issues. | |
| 09/04/25 | SMB | Meeting with D. Slemmer; discussions with client; review stipulation mark up; court conference. | 4.80 |
| 09/04/25 | HJR | Review letter motion to compel and exhibits to same; conference with D. Slemmer re same. | 1.10 |
| 09/04/25 | DS | Prepare for, travel to and attend court conference; draft summary of conference and send to S. Baldini and Greenlight; prepare to draft reply for motion compel and correspond with M. Hershey and H. Reichelscheimer re the same; review opposing counsel edits to draft consent injunction and correspond with S. Baldini re the same. | 6.20 |
| 09/05/25 | MJH | Draft shell of 9/10 discovery letter response for D. Slemmer. | 0.70 |
| 09/05/25 | HJR | Review order on Plaintiffs' letter motion for conference. | 0.10 |
| 09/06/25 | HJR | Correspondence with D. Slemmer re motion to compel reply letter. | 0.10 |
| 09/07/25 | HJR | Review shall reply letter in support of motion to compel; review internal outline of arguments in connection with same; correspondence with D. Slemmer and M. Hershey re same. | 1.20 |
| 09/07/25 | DS | Prepare materials and outline for motion to compel reply. | 2.00 |
| 09/08/25 | MJH | Correspond with H. Reichelscheimer regarding discovery letter. | 0.20 |
| 09/08/25 | HJR | Review Defendant's opposition to Plaintiffs' motion to compel; correspondence with D. Slemmer and M. Hershey re same. | 1.70 |
| 09/08/25 | DS | Review opposition to motion to compel. | 0.20 |
| 09/09/25 | SMB | Call with client; review and revise letter to court and discuss with team. | 0.80 |
| 09/09/25 | HJR | Draft reply letter in support of motion to compel; call with D. Slemmer re same; correspondence with M. Hershey re research in support of same; revise same in line with S. Baldini edits; email to client re same. | 8.90 |
| 09/09/25 | DS | Review opposition to motion to compel; outline reply arguments; discuss and correspond with H. Reichelscheimer re the same; perform legal research re the same. | 1.90 |
| 09/10/25 | SMB | Review and revise settlement agreement and discuss with team review and revise correspondence to court, correspondence with Kelton. | 1.60 |
| 09/10/25 | HJR | Revise reply letter in support of motion to compel in line with client comments; correspondence with client, S. Baldini, D. Slemmer, and M. Hershey re same; coordinate with managing clerk's office to file. | 1.80 |
| 09/11/25 | SMB | Multiple discussions with team; review correspondence from Kelton; review and revise correspondence re: IRR sheet; review and revise stipulation and discuss with M. Hershey. | 0.80 |
| 09/15/25 | SMB | Call wit client, discuss with D. Slemmer; review motion to compel; review court order; review and revise stipulation. | 1.30 |
| 09/15/25 | HJR | Correspondence with D. Slemmer re summary judgment motion; review correspondence from client and S. Baldini re stipulation of facts. | 0.50 |
| 09/15/25 | DS | Attend meeting with A. Weinfeld, B. Brown, and S. Baldini; correspond with S. Baldini re open workstreams; perform legal research re summary judgment; correspond with H. Reichelscheimer re the same; revise consent injunction; request bills for matter; review decision by Court on motion to compel. | 4.40 |
| 09/16/25 | SMB | Review new discovery materials, discuss with team; multiple discussions with client. | 0.80 |
| 09/16/25 | MJH | Draft letter to court on Fishback's noncompliance; Review unredacted texts and highlight unredactions. | 0.70 |

DME CAPITAL MANAGEMENT, LP                                                      Page 3
Invoice Number: 2170702                                                        10/02/25

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 09/16/25 | HJR | Research precedent summary judgment filings; correspondence with D. Slemmer re same. | 1.60 |
| 09/16/25 | DS | Perform legal research re summary judgment; correspond with H. Reichelscheimer re the same; review and summarize documents produced by defendant in response to motion to compel; correspond with A. Weinfeld and S. Baldini re the same. | 2.50 |
| 09/17/25 | SMB | Review stipulated facts and discuss with team and client. | 0.60 |
| 09/17/25 | MJH | Review and summarize precedent for affidavits and exhibits related to motions for summary judgment in SDNY for D. Slemmer. | 0.80 |
| 09/17/25 | HJR | Analyze summary judgment precedent; correspondence with D. Slemmer re same. | 2.40 |
| 09/17/25 | DS | Perform legal research re summary judgment; correspond with H. Reichelscheimer and M. Hershey re the same; revise consent injunction. | 1.40 |
| 09/18/25 | SMB | Multiple discussions with team and client re: revised findings of fact; review proposal from Kelton. | 1.30 |
| 09/18/25 | MJH | Review transcript for included exhibits and mark exhibits on Summary Judgment document tracker for D. Slemmer. | 1.50 |
| 09/18/25 | HJR | Draft Rule 56.1 Statement in support of motion for summary judgment; correspondence with D. Slemmer re same; correspondence with C. Marino re paralegal support. | 2.20 |
| 09/18/25 | DS | Correspond with H. Reichelscheimer and M. Hershey re summary judgment assignments, and review materials prepared for summary judgment; revise consent injunction and correspond with A. Weinfeld and S. Baldini re the same; correspond with M. Hershey re docketing alert; coordinate meeting with opposing counsel re consent injunction. | 2.60 |
| 09/19/25 | SMB | Call with J. Kelton; review and revise findings of fact; multiple discussions with team and client. | 1.60 |
| 09/19/25 | MJH | Attend meeting with J. Kelton and D. Slemmer to discuss consent injunction. | 0.60 |
| 09/19/25 | HJR | Correspondence with paralegal team re summary judgment motion; review draft notice of motion and shell brief. | 0.50 |
| 09/19/25 | DS | Prepare for and attend meet and confer with opposing counsel; correspond with Greenlight team and S. Baldini re the same; revise consent injunction; perform legal research re the same; draft and file letter to the Court re extension of consent injunction deadlines; review summary judgment precedent. | 5.00 |
| 09/22/25 | MJH | Review filings in precedent case in SDNY for D. Slemmer and create binder related to Plaintiff's Rule 56.1 statement. | 1.40 |
| 09/22/25 | HJR | Draft memorandum of law in support of motion for summary judgment; correspondence with D. Slemmer re same. | 2.20 |
| 09/22/25 | DS | Correspond with M. Hershey and H. Reichelscheimer re summary judgment precedent and drafting summary judgment papers; develop work plan for summary judgment and correspond with S. Baldini re the same; correspond with A. Weinfeld and opposing counsel re settlement offer; correspond with A. Weinfeld and S. Baldini re other factual developments. | 3.90 |
| 09/23/25 | SMB | Multiple calls with client; review stipulation; multiple discussions with D. Slemmer; review and revise court documents. | 1.10 |
| 09/23/25 | HJR | Draft memorandum of law in support of motion for summary judgment; correspondence with D. Slemmer re same. | 2.70 |
| 09/23/25 | DS | Review materials re recent factual developments; perform legal research and correspond with S. Baldini and H. Reichelscheimer re the same; meet with A. Weinfeld, B. Brown, and S. Baldini re the same (two meetings); draft analysis for addressing factual developments; correspond with M. Hershey re order of proof for | 8.00 |

DME CAPITAL MANAGEMENT, LP                                              Page 4
Invoice Number: 2170702                                                 10/02/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | summary judgment; correspond with A. Weinfeld and S. Baldini re consent injunction; review and finalize consent injunction; send finalized consent injunction to opposing counsel; draft cover letter to Court. | |
| 09/24/25 | SMB | Discussion with team and client; review and revise letter to court; review court order, discuss with client. | 1.10 |
| 09/24/25 | MJH | Pull final redacted and produced invoices for H. Reichelscheimer; ██████████████████████████████████ | 0.30 |
| 09/24/25 | HJR | Correspondence with D. Slemmer, R. Slavin, and J. Langmack re attorneys' fees motion; correspondence with M. Hershey re bills to date; review same. | 0.50 |
| 09/24/25 | DS | Correspond with opposing counsel re consent injunction and cover letter; finalize and file the same; correspond with H. Reichelscheimer re drafting of fee motion; correspond with S. Baldini and A. Weinfeld re entered order. | 1.10 |
| 09/25/25 | HJR | Draft memorandum of law in support of motion for attorneys' fees; correspondence with D. Slemmer and J. Langmack re same. | 2.20 |
| 09/25/25 | DS | Correspond with A. Weinfeld re entered consent order; correspond with H. Reichelscheimer re fee motion. | 0.40 |
| 09/26/25 | HJR | Draft motion for attorneys' fees; correspondence with D. Slemmer re same. | 2.80 |
| 09/26/25 | DS | Outline fee motion arguments; review draft of brief from H. Reichelscheimer. | 1.90 |
| 09/29/25 | MJH | Review invoice issue for D. Slemmer. | 0.10 |
| 09/29/25 | HJR | Review correspondence from opposing counsel, D. Slemmer, and client re attorneys' fees. | 0.10 |
| 09/29/25 | DS | Outline fee motion arguments; review draft of brief from H. Reichelscheimer. | 0.70 |
| 09/30/25 | HJR | Analyze confidentiality order re filing documents marked confidential; correspondence with D. Slemmer re same; draft memorandum of law in support of motion for attorneys' fees. | 0.90 |
| 09/30/25 | DS | Review and revise fee motion brief; review background materials in support of the same; correspond with H. Reichelschiemer and S. Baldini re the same. | 5.50 |

|  | Total Hours | 139.30 |
|---|---|---|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| S M BALDINI | 20.80 | at | $2175.00 | = | $45,240.00 |
| M J HERSHEY | 12.00 | at | $995.00 | = | $11,940.00 |
| H J REICHELSCHEIMER | 38.50 | at | $1095.00 | = | $42,157.50 |
| D SLEMMER | 68.00 | at | $1310.00 | = | $89,080.00 |

| Current Fees | $188,417.50 |
|---|---|
| Less 10% Fee Discount | $ -18,841.75 |
| Total Fees | $169,575.75 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Computerized Legal Research - Courtlink - In Contract 50% Discount | $144.73 |
|---|---|
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,914.66 |

| | |
|---|---|
| Transcripts (Lexitas & Southern District Reporters) | $8,322.09 |
| Current Expenses | $18,381.48 |
| **Total Amount of This Invoice** | **$187,957.23** |
| **Prior Balance Due** | $232,251.79 |
| **Total Balance Due Upon Receipt** | $420,209.02 |



**REMITTANCE COPY**

**Return with Payment**

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Client Number: | 109481 |
| Invoice Number: | 2170702 |
| Invoice Date: | 10/02/25 |

FED I.D. NO.    75-1338644

Total Amount of This Invoice                                          $187,957.23

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 08/08/25 | 2162756 | $232,251.79 | $0.00 | $232,251.79 |
| | | $232,251.79 | $0.00 | $232,251.79 |

Prior Balance Due                                                    $232,251.79

Total Balance Due Upon Receipt                                       $420,209.02

Please let us know promptly should your records reflect a different balance.

## REMITTANCE COPY

### Return with Payment

DME CAPITAL MANAGEMENT, LP
140 EAST 45TH STREET, 24TH FLOOR
NEW YORK, NY 10017

| | |
|---|---|
| Invoice Number | 2170702 |
| Invoice Date | 10/02/25 |
| Client Number | 109481 |
| Matter Number | 0005 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109481/0005, Invoice No. 2170702<br><br>(For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6827<br>PO Box 7247<br>Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6827**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithtranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to usremittance@akingump.com for all payments.**



# Invoice

**Invoice No:** 1001501689028

**Invoice Date:** 6/20/2025
**Payment Terms:** Net 30

**Bill To:**
Stephen M. Baldini
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York NY 10036-6745
United States

**Case Name:**
Greenlight Capital, Inc. v. Fishback

**Case Number:** 1:24-cv-2299-VSB

**Business Unit:** Philadelphia

**Header:**

| Job# | Witness Name | Job Date | Location | Date of Loss |
|------|--------------|----------|----------|--------------|
| 2025-986436 | James T. Fishback | 6/5/2025 | New York, NY | |

| Claims Professional | Name of Insured | Claim No. | Matter Number | Client Name |
|---------------------|-----------------|-----------|---------------|-------------|
| | | | | |

| Item | Quantity | Amount |
|------|----------|--------|
| Original Transcript & 1 Copy - RUSH DELIVERY | 308 | $2,887.50 |
| Rough Draft of Transcript | 308 | $600.60 |
| Realtime Text - In-Room Connection X 3 | 308 | $2,079.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 316 | $300.20 |
| E-Bundle / Lit Support Package | 1 | $47.50 |
| Reporter Appearance Fee | 1 | $295.00 |
| Deposition Insights™ AI-Enabled Summaries (151+ pages) | 1 | $89.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |

1 of 2

# LEXITAS™

# Invoice

**Invoice No:** 1001501689028

**Invoice Date:** 6/20/2025
**Payment Terms:** Net 30

**Memo:**

**Sold To:**
Stephen M. Baldini
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York NY 10036-6745
United States

**Subtotal:** $6,328.80

**Please remit payments with invoice number included to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax Total:** $0.00

**Total:** $6,328.80

**To pay this invoice by credit card:**
1) Visit **https://www.lexitaslegal.com/pay-invoice**
2) Enter Invoice # 1001501689028

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| | |
|---|---|
| **Amount Due** | $6,328.80 |
| **After 7/20/2025 Pay** | $6,423.73 |

1.5% finance charge on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** premieraccounting@lexitaslegal.com
**Phone Number:** 888-267-1200

We appreciate your business and look forward to working with you in the future. In the meantime, please don't hesitate to call us at 888-267-1200.

Lexitas operates in all 50 states and is licensed where required. Nevada Registration #116F. California Firm registration #179.

**REMITTANCE - TO AVOID DELAYS IN APPLYING YOUR PAYMENTS, PLEASE INCLUDE A COPY OF THIS INVOICE OR INCLUDE THE INVOICE NUMBER WITH YOUR PAYMENT.**

Remittance is due 30 days from the date of the invoice. At 30 days past the payment due date, a 1.5% monthly surcharge may be added. Please contact us if you have any questions or think there is an error on this invoice within 90 days of the invoice date. No adjustments will be made to the invoices after 90 days.

**By ACH or Wire:** Please contact Accounts Receivable at ar@lexitaslegal.com for questions and banking details. To ensure proper payment application, a remittance detail including the department number **2012** and invoice numbers should be emailed to remittance@lexitaslegal.com.

**By credit card:** Please visit http://www.lexitaslegal.com/bill-pay. Use your invoice and job number in the designated fields.

**By check:** Please address your payment to the address above and list your invoice number or attach a copy of this invoice.

Accounts unpaid after 90 days agree to pay all collections costs including reasonable attorney's fees.



# Invoice

**Invoice No:** 1001501701260

**Invoice Date:** 7/31/2025
**Payment Terms:** Net 30

**Bill To:**
Stephen M. Baldini
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York NY 10036-6745
United States

**Case Name:**
Greenlight Capital, Inc. v. Fishback

**Case Number:** 1:24-cv-2299-VSB

**Business Unit:** Philadelphia

**Header:**

| Job# | Witness Name | Job Date | Location | Date of Loss |
|---|---|---|---|---|
| 2025-990684 | Jeffrey Rehm | 7/10/2025 | LegalView - All parties appearing remotely | |

| Claims Professional | Name of Insured | Claim No. | Matter Number | Client Name |
|---|---|---|---|---|
| | | | | |

| Item | Quantity | Amount |
|---|---|---|
| Original Transcript & 1 Copy - Video Testimony - RUSH DELIVERY | 72 | $702.00 |
| Rough Draft of Transcript | 72 | $140.40 |
| Realtime Text | 72 | $162.00 |
| Realtime Connectivity Fee - Per User | 1 | $95.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 15 | $14.25 |
| E-Bundle / Lit Support Package | 1 | $47.50 |
| Reporter Appearance Fee | 1 | $245.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| Document Technician Services | 2 | $250.00 |
| Deposition Insights™ AI-Enabled Summaries (0-74 pages) | 1 | $29.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 1001501701260

**Invoice Date:** 7/31/2025
**Payment Terms:** Net 30

**Memo:**

**Sold To:**
Stephen M. Baldini
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York NY 10036-6745
United States

**Subtotal:** $1,715.15

**Please remit payments with invoice number included to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax Total:** $0.00

**Total:** $1,715.15

**To pay this invoice by credit card:**
1) Visit **https://www.lexitaslegal.com/pay-invoice**
2) Enter Invoice # 1001501701260

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| | |
|---|---|
| **Amount Due** | $1,715.15 |
| **After 8/30/2025 Pay** | $1,740.88 |

1.5% finance charge on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** premieraccounting@lexitaslegal.com
**Phone Number:** 888-267-1200

We appreciate your business and look forward to working with you in the future. In the meantime, please don't hesitate to call us at 888-267-1200.

Lexitas operates in all 50 states and is licensed where required. Nevada Registration #116F. California Firm registration #179.

**REMITTANCE - TO AVOID DELAYS IN APPLYING YOUR PAYMENTS, PLEASE INCLUDE A COPY OF THIS INVOICE OR INCLUDE THE INVOICE NUMBER WITH YOUR PAYMENT.**

Remittance is due 30 days from the date of the invoice. At 30 days past the payment due date, a 1.5% monthly surcharge may be added. Please contact us if you have any questions or think there is an error on this invoice within 90 days of the invoice date. No adjustments will be made to the invoices after 90 days.

**By ACH or Wire:** Please contact Accounts Receivable at ar@lexitaslegal.com for questions and banking details. To ensure proper payment application, a remittance detail including the department number **2012** and invoice numbers should be emailed to remittance@lexitaslegal.com.

**By credit card:** Please visit http://www.lexitaslegal.com/bill-pay. Use your invoice and job number in the designated fields.

**By check:** Please address your payment to the address above and list your invoice number or attach a copy of this invoice.

Accounts unpaid after 90 days agree to pay all collections costs including reasonable attorney's fees.

# Invoice

**SOUTHERN DISTRICT REPORTERS PC**
**Tax ID No. 13-2775946**

500 Pearl St.
Room 330
New York, NY 10007
Tel No. (212) 805-0300

INVOICE NO.:  0573124-IN
INVOICE DATE:  09/10/25

CUSTOMER NO.:  1000030
WORK ORDER NO.:  273670
SALESPERSON:  JANA

Akin Gump Strauss Hauer & Feld
One Bryant Park
New York, NY  10036
Attention:Alyssa Gibson

*PAYMENT IS DUE UPON RECEIPT*

| JOB DATE | GREENLIGHT CAPTIAL v FISHBACK | | | |
|---|---|---|---|---|
| | CASE NO. **24CV04832** | | | |
| 9/4/2025 | Original | 31.00  Pages at | $5.08 | 157.48 |

Net Invoice:  157.48
Less Discount:  0.00
Freight:  0.00
Sales Tax:  0.00
**Invoice Total:**  157.48

**FOR CREDIT CARD PAYMENT, PLEASE CALL (212)805-0324**
**WE ACCEPT VISA, MASTERCARD, AMERICAN EXPRESS AND DISCOVER**
**PLEASE MAKE CHECK PAYABLE TO SOUTHERN DISTRICT REPORTERS PC**

# Attorney Biographies

# Akin ®



## Stephen M. Baldini

**Partner**

sbaldini@akingump.com

New York
+1 212.872.1062

## Areas of Focus

- Complex Commercial Litigation
- Securities Enforcement & Litigation
- Class Actions
- Investment Funds Litigation
- Disputes & Investigations
- Fiduciary Litigation
- Consumer Protection
- Administrative & Regulatory Litigation
- Education
- Private Capital

## Biography

- Practice focused on resolving high-stakes disputes involving private equity and hedge funds.
- Has represented companies, investors and boards of directors in state, federal, and cross-border litigation and arbitrations worth billions of dollars.

- Emphasizes solutions that allow companies to resolve disputes quickly, avoid reputational damage and move operations forward.

With more than 25 years of practice, Steve works closely with owners, management companies, investors, creditors and portfolio companies. Throughout his career, Steve has seen private equity and hedge fund issues from every angle. He uses his deep understanding of their operations to marry litigation strategies with business needs. Instead of focusing on litigation wins, Steve emphasizes solutions that allow companies to resolve disputes quickly, avoid reputational damage and move operations forward.

Steve handles matters involving:

- Partnership and investor disputes
- Regulatory and compliance issues
- International arbitration
- Complex bankruptcy litigation
- Securities and derivatives fraud litigation
- Securities and Exchange Commission inquiries and investigations
- Breach of contract claims
- Fiduciary duty and investing issues
- Merger and acquisition disputes
- Class action litigation
- Commercial corporate disputes.

## Representative Work

- Helped an alternative energy company resolve an international arbitration that served as the formative case in settling securities fraud, derivatives fraud and bankruptcy disputes related to the purchase of projects in Latin America. Finding a quick first- settlement strategy

allowed the owners to resolve the other disputes and sell the company for maximum value.

- Represented fund investors in a dispute over board control of a business in the education industry, resulting in a successful buyout.

- Won a two-week international arbitration trial for a commercial logistics provider in a bet-the-company dispute with its largest supplier. The matter involved fraud and breach-of-contract claims.

- Counseled a private equity fund in a corporate governance dispute related to its investment in a commercial satellite company, resulting in the fund's successful exit.

- Acted as lead trial lawyer on a victory at trial and on a subsequent appeal that allowed Granite Broadcasting to emerge from bankruptcy.

- Advised buyers in the bankruptcy proceedings of *The Philadelphia Inquirer*, *Philadelphia Daily News* and *Philly.com*, enabling clients to purchase an interest in the debtors.

## Education

- J.D., Georgetown University Law Center, 1990
- B.A., Wesleyan University, 1987

## Bar Admissions

- New Jersey
- New York

## Recognitions

- *The Legal 500 US*, Dispute Resolution – Corporate Investigations and White-Collar Criminal Defense –

Advice to Individuals, 2018; General Commercial Disputes,
2019-2024; Securities Litigation: Defense, 2022-2024;
Corporate Governance, 2024.

# Akin®



## Daniel Slemmer

**Associate**

dslemmer@akingump.com

New York
+1 212.872.7425

## Areas of Focus

- Disputes & Investigations
- Complex Commercial Litigation
- Financial Restructuring
- Private Capital

## Biography

- Focuses his practice on litigating complex commercial disputes.

Daniel is an associate in the firm's litigation practice. He represents both domestic & international clients in a variety of complex litigation matters.

Prior to joining the firm, Daniel was a law clerk for Chief Judge Martin Glenn of the U.S. Bankruptcy Court for the Southern District of New York (SDNY). Prior to that, he was a litigation associate at another international law firm based in New York City.

Daniel earned his B.S. *cum laude* in electrical engineering from the University at Buffalo, the State University of New York. He earned his J.D. *magna cum laude* from Brooklyn Law School, where he was an executive articles editor for the *Brooklyn Journal of Corporate, Financial & Commercial Law.*

## Education

- J.D., Brooklyn Law School, *magna cum laude*, 2020
- B.S.E.E., University at Buffalo, The State University of New York, *cum laude*, 2014

## Clerkships

- U.S.B.C., Southern District of New York

## Bar Admissions

- New York

# Akin®



# Hannah J. Reichelscheimer

**Associate**

hreichelscheimer@akingump.com

New York
+1 212.872.8097

## Areas of Focus

- Labor & Employment
- Labor Relations Strategic Advice & Counseling
- Executive Disputes & Agreements
- Labor & Employment Issues in Restructuring and Corporate Transactions
- Disputes & Investigations
- Pro Bono

## Biography

- Assists clients on a range of labor and employment issues, including litigation disputes.

Hannah is an associate in the firm's labor and employment practice, where she focuses on advising clients in a variety of labor and employment matters, including litigation and dispute resolution, corporate transactions and restructuring matters. She also maintains an active pro bono practice.

Hannah received her J.D., *cum laude*, from the Benjamin N. Cardozo School of Law, where she was an associate editor for Volume 42 of the *Cardozo Law Review* and co-president of the Cardozo Art Law Society. During law school, Hannah worked in the chambers of the Honorable Colleen McMahon for the District Court of the Southern District of New York and was a legal extern at an American worldwide manufacturing company based in New York. She earned her B.A., *magna cum laude*, from Binghamton University.

Hannah was a member of Akin's 2021 summer associate class.

## Education

- J.D., Benjamin N. Cardozo School of Law, Yeshiva University, *cum laude*, 2022
- B.A., Binghamton University, State University of New York, *magna cum laude*, 2019

## Bar Admissions

- New York





# Maria J. Hershey

**Associate**

mhershey@akingump.com

📍 Washington, D.C.
📞 +1 202.887.4306

## Areas of Focus

- Complex Commercial Litigation
- Class Actions
- Investment Funds Litigation

## Biography

- Provides assistance on a broad range of complex litigation matters.

Maria is an associate in the litigation practice, where she advises clients on a range of litigation matters.

She earned her J.D. from The Catholic University of America, Columbus School of Law and her undergrad in international affairs from The George Washington University. Previously, Maria was a judicial intern for the Honorable Judge Reggie B. Walton of the U.S. District Court for the District of Columbia.

Earlier in her legal career, Maria was a paralegal in the international trade group at the firm.

**Akin** ®

1

Maria was a member of Akin's 2022 summer associate class.

## Education

- J.D., The Catholic University of America Columbus School of Law, *magna cum laude*, 2023
- B.A., George Washington University, *cum laude*, 2017

## Bar Admissions

- District of Columbia

## Affiliations and Public Service

- Legal Intern, Virginia Indigent Defense Council, 2021.
- Judicial Intern, The Honorable Reggie B. Walton, U.S. District Court for the District of Columbia, 2021.
- Policy Intern, Truman National Security Project, 2017.
- Intern, U.S. Department of State, 2016-2017.

**Akin**