**Time Entries Relating to Discovery**

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/26/2024 | SMB | Multiple discussions with team re: discovery; initial disclosures, judge appointment; review correspondence from Kelton. | 1.3 | 1975 | $2,567.50 |
| 6/27/2024 | SMB | Multiple discussions with team re: discovery issues; summary judgment, discussions with client; review research. | 1.2 | 1975 | $2,370.00 |
| 8/12/2024 | HJR | Revise mediation statement in line with S. Baldini comments; email to client re same; correspondence with S. Baldini and client re discovery responses. | 1.4 | 925 | $1,295.00 |
| 8/27/2024 | SMB | Mediation with clients; discussion with team re: discovery issues; review discovery materials; correspondence with client and mediator. | 7.2 | 1975 | $14,220.00 |
| 1/8/2025 | DS | Draft outline of next steps in confidentiality case and issues based on review of complaint; perform legal research re discovery and draft summary to send to S. Baldini. | 2.9 | 1310 | $3,799.00 |
| 1/30/2025 | SMB | (Court case) Review discovery memo, review research re: discovery [REDACTED] | 0.8 | 2175 | $1,740.00 |
| 1/30/2025 | HJR | Draft initial disclosures; correspondence with D. Slemmer re same. | 1.4 | 1095 | $1,533.00 |
| 1/30/2025 | DS | Correspond with A. Weinfeld re filings in case; correspond with H. Reichelscheimer re discovery tasks. | 0.2 | 1310 | $262.00 |
| 2/3/2025 | HJR | Revise initial disclosures; correspondence with D. Slemmer re same. | 0.3 | 1095 | $328.50 |
| 2/3/2025 | DS | Review draft initial disclosures from H. Reichelscheimer. | 0.1 | 1310 | $131.00 |
| 2/4/2025 | SMB | Review discovery issues and research, review initial disclosures. | 0.8 | 2175 | $1,740.00 |
| 2/5/2025 | HJR | Correspondence with D. Slemmer re discovery requests; search for precedent of same. | 0.3 | 1095 | $328.50 |
| 2/5/2025 | DS | Locate precedent for interrogatories and document requests and correspond with H. Reichelscheimer re the same; draft interrogatories and document requests. | 3.1 | 1310 | $4,061.00 |

1

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/6/2025 | HJR | Search for and pull sample discovery requests in cases with similar facts; correspondence with D. Slemmer re same. | 0.8 | 1095 | $876.00 |
| 2/6/2025 | DS | Draft interrogatories and document requests; locate precedent for interrogatories and document requests and correspond with H. Reichelscheimer re the same; correspond with IT re access issues to hearing transcript. | 5.5 | 1310 | $7,205.00 |
| 2/7/2025 | SMB | Review and revise initial disclosures and discuss with team. | 0.7 | 2175 | $1,522.50 |
| 2/7/2025 | HJR | Review correspondence from client and D. Slemmer re discovery requests. | 0.1 | 1095 | $109.50 |
| 2/7/2025 | DS | Draft interrogatories, initial disclosures, and document requests; send draft interrogatories and initial disclosures to S. Baldini; correspond with A. Weinfeld re initial disclosures | 2.9 | 1310 | $3,799.00 |
| 2/10/2025 | SMB | [Court] Review and revise discovery requests and discuss with team. | 1.6 | 2175 | $3,480.00 |
| 2/10/2025 | HJR | Review correspondence from client and D. Slemmer re initial disclosures. | 0.1 | 1095 | $109.50 |
| 2/10/2025 | DS | Correspond with A. Weinfeld re initial disclosures and revise the same; review and revise interrogatories based on comments from S. Baldini; draft requests for the production of documents and send to S. Baldini. | 3.3 | 1310 | $4,323.00 |
| 2/11/2025 | SMB | [Court] Review and revise discovery requests and discuss with team; review transcript and pleadings re: discovery requests; review initial disclosures. | 0.8 | 2175 | $1,740.00 |
| 2/11/2025 | HJR | Review and revise discovery requests; correspondence with D. Slemmer re same; review initial conference transcript; review Defendant's initial disclosures. | 2 | 1095 | $2,190.00 |
| 2/11/2025 | DS | Correspond with S. Baldini re interrogatories and document requests; correspond with H. Reichelscheimer re review of the same; revise and send interrogatories and document requests to A. Weinfeld; finalize and serve initial disclosures on opposing counsel. | 2 | 1310 | $2,620.00 |
| 2/12/2025 | HJR | Review correspondence from client re initial disclosures. | 0.1 | 1095 | $109.50 |

2

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/13/2025 | SMB | [Court] Review and revise discovery requests. | 0.6 | 2175 | $1,305.00 |
| 2/13/2025 | HJR | Correspondence with D. Slemmer and N. Plowman re shell responses & objections to Defendant's discovery requests; review correspondence from S. Baldini, D. Slemmer and client re Plaintiffs' discovery requests. | 0.4 | 1095 | $438.00 |
| 2/13/2025 | DS | Correspond with A. Weinfeld re draft discovery requests; revise draft discovery requests to incorporate comments from Greenlight team; correspond with S. Baldini and H. Reichelscheimer re the same; correspond with H. Reichelscheimer re preparing response and objection templates for inbound discovery. | 0.8 | 1310 | $1,048.00 |
| 2/14/2025 | SMB | [Court] Review and revise discovery requests and discuss with team; review plaintiff's discovery. | 1.4 | 2175 | $3,045.00 |
| 2/14/2025 | HJR | Review and revise Plaintiffs' discovery requests; correspondence with S. Baldini and D. Slemmer re same. | 1.2 | 1095 | $1,314.00 |
| 2/14/2025 | DS | Send revised discovery requests to Greenlight team; perform final review and send to opposing counsel; review and correspond with S. Baldini and A. Weinfeld re incoming discovery. | 0.7 | 1310 | $917.00 |
| 2/18/2025 | SMB | [Court case] Review discovery requests and discuss with team. | 1.4 | 2175 | $3,045.00 |
| 2/18/2025 | JLL | Prepare draft discovery responses. | 1.4 | 480 | $672.00 |
| 2/18/2025 | HJR | Internal correspondence re discovery requests. | 0.3 | 1095 | $328.50 |
| 2/18/2025 | DS | Coordinate drafting of responses to requests for production; correspond with S. Baldini and A. Weinfeld re the same. | 0.5 | 1310 | $655.00 |
| 2/19/2025 | SMB | [Court] Call with client, review discovery requests; discuss with team. | 1.3 | 2175 | $2,827.50 |
| 2/19/2025 | HJR | Conference with S. Baldini, D. Slemmer, and client re discovery requests; correspondence with D. Slemmer re same. | 0.8 | 1095 | $876.00 |
| 2/19/2025 | DS | Attend meeting with A. Weinfeld, S. Baldini, and H. Reichelscheimer re discovery process; correspond with S. Baldini, and H. Reichelscheimer re next | 1.2 | 1310 | $1,572.00 |

3

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
|  |  | steps; categorize incoming discovery requests. |  |  |  |
| 2/20/2025 | HJR | Draft list of specific document requests for client to initiate document collection; correspondence with D. Slemmer re same. | 1 | 1095 | $1,095.00 |
| 2/22/2025 | DS | Coordinate payment of transcript invoice; review incoming discovery requests. | 0.2 | 1310 | $262.00 |
| 2/23/2025 | DS | Review and organize incoming document requests and responsive documents. | 1.5 | 1310 | $1,965.00 |
| 2/24/2025 | SMB | Confidentiality lawsuit; discuss discovery issues with team; review plaintiff's discovery requests. | 0.8 | 2175 | $1,740.00 |
| 2/24/2025 | HJR | Review correspondence from client and D. Slemmer re document requests and confidentiality order; draft responses and objections to Defendant's discovery requests; correspondence with D. Slemmer re same. | 3.5 | 1095 | $3,832.50 |
| 2/24/2025 | DS | Review and organize incoming document requests and responsive documents into tracker; correspond with H. Reichelscheimer and S. Baldini re the same; send tracker to A. Weinfeld and correspond re discovery process. | 2.7 | 1310 | $3,537.00 |
| 2/25/2025 | SMB | Review and revise memo to client re: discovery issues and discuss with team; call with client. | 1.1 | 2175 | $2,392.50 |
| 2/25/2025 | HJR | Draft responses and objections to Defendant's discovery requests; correspondence with D. Slemmer re same; review correspondence from client re communications through counsel. | 2.8 | 1095 | $3,066.00 |
| 2/25/2025 | DS | Calendar deadlines for filings; correspond with S. Baldini and A. Weinfeld re communications from adverse party; coordinate meeting with A. Weinfeld and S. Baldini; draft document collection searches. | 0.7 | 1310 | $917.00 |
| 2/26/2025 | SMB | Review discovery materials and call with client. | 0.9 | 2175 | $1,957.50 |
| 2/26/2025 | HJR | Review correspondence from D. Slemmer re responses and objections to Defendant's discovery requests. | 0.1 | 1095 | $109.50 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/26/2025 | DS | Attend meeting with S. Baldini and A. Weinfeld re discovery; correspond with S. Baldini re discovery process. | 0.7 | 1310 | $917.00 |
| 2/27/2025 | HJR | Review correspondence from client and D. Slemmer re Defendant's document requests. | 0.4 | 1095 | $438.00 |
| 2/27/2025 | DS | Review discovery tracker from A. Weinfeld and correspond re the same. | 0.2 | 1310 | $262.00 |
| 2/28/2025 | HJR | Review correspondence from client re discovery. | 0.1 | 1095 | $109.50 |
| 3/3/2025 | HJR | Review correspondence from client and D. Slemmer re search terms. | 0.1 | 1095 | $109.50 |
| 3/3/2025 | DS | Draft searches for document collection. | 0.5 | 1310 | $655.00 |
| 3/4/2025 | HJR | Draft responses and objections to Defendant's discovery requests; correspondence with D. Slemmer re same. | 0.3 | 1095 | $328.50 |
| 3/4/2025 | DS | Correspond with H. Reichelscheimer re discovery; correspond with S. Baldini and A. Weinfeld re settlement offer; draft outline of potential settlement structures and send to S. Baldini. | 1.6 | 1310 | $2,096.00 |
| 3/5/2025 | HJR | Correspondence with D. Slemmer re responses and objections to Defendant's discovery requests. | 0.2 | 1095 | $219.00 |
| 3/6/2025 | HJR | Draft responses and objections to Defendant's discovery requests. | 2.1 | 1095 | $2,299.50 |
| 3/7/2025 | HJR | Draft responses and objections to Defendant's document requests; correspondence with D. Slemmer re same. | 1 | 1095 | $1,095.00 |
| 3/8/2025 | DS | Correspond with H. Reichelscheimer re deadlines; draft document collection plan. | 0.2 | 1310 | $262.00 |
| 3/9/2025 | DS | Draft document collection plan. | 1.6 | 1310 | $2,096.00 |
| 3/10/2025 | HJR | Draft responses and objections to discovery requests; correspondence with D. Slemmer re same. | 3.1 | 1095 | $3,394.50 |
| 3/10/2025 | DS | Draft document collection plan; correspond with H. Reichelscheimer re edits to discovery responses; review and revise the same and send to S. Baldini; email opposing counsel re deadlines for the same and settlement offer; correspond with S. Baldini re the same. | 2.3 | 1310 | $3,013.00 |
| 3/11/2025 | SMB | Review and revise discovery responses and discuss with team. | 0.9 | 2175 | $1,957.50 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 3/11/2025 | HJR | Draft responses and objections to Defendant's interrogatories; correspondence with D. Slemmer re same. | 1.8 | 1095 | $1,971.00 |
| 3/11/2025 | DS | Revise discovery objections and send to A. Weinfeld. | 1 | 1310 | $1,310.00 |
| 3/12/2025 | SMB | Review and revise discovery and discuss with team. | 1.2 | 2175 | $2,610.00 |
| 3/12/2025 | HJR | Revise responses and objections to Defendant's interrogatories; correspondence with S. Baldini, D. Slemmer, and client re same. | 0.6 | 1095 | $657.00 |
| 3/14/2025 | SMB | Review and revise discovery materials; review client comments and discuss with team. | 1.3 | 2175 | $2,827.50 |
| 3/14/2025 | HJR | Revise responses and objections to discovery requests in line with client comments; correspondence with client, S. Baldini, and D. Slemmer re same. | 2.5 | 1095 | $2,737.50 |
| 3/17/2025 | SMB | Review and revise discovery demands; review Fishback responses; discuss with team. | 1.5 | 2175 | $3,262.50 |
| 3/17/2025 | HJR | Revise responses and objections to discovery requests; correspondence with client, S. Baldini, and D. Slemmer re same. | 0.6 | 1095 | $657.00 |
| 3/17/2025 | DS | Correspond with S. Baldini, A. Weinfeld, and H. Reichelscheimer re discovery responses; revise and finalize discovery responses; send discovery responses. | 1.8 | 1310 | $2,358.00 |
| 3/18/2025 | SMB | Correspondence with Kelton; discuss meet and confer issues with team; review research re: spoliation. | 1.2 | 2175 | $2,610.00 |
| 3/18/2025 | HJR | Review Defendant's responses and objections to Plaintiffs' discovery requests; review conespondence from client, S. Baldini, and D. Slemmer re same. | 0.5 | 1095 | $547.50 |
| 3/18/2025 | DS | Send finalized discovery responses to A. Weinfeld; review discovery responses from defendant; correspond with A. Weinfeld and S. Baldini re the same. | 0.4 | 1310 | $524.00 |
| 3/19/2025 | SMB | Review discovery responses and protocol; review research re: [REDACTED] | 1.2 | 2175 | $2,610.00 |
| 3/19/2025 | HJR | Correspondence with D. Slemmer re confidentiality order; review correspondence from S. Baldini and D. | 0.4 | 1095 | $438.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| | | Slemmer re meet and confer with opposing counsel. | | | |
| 3/19/2025 | DS | Review discovery responses from defendant and outline issues for meet and confer; correspond with S. Baldini and opposing counsel re meet and confer; coordinate meeting with Greenlight team; correspond with S. Baldini and H. Reichelscheimer re confidentiality orders; review precedent confidentiality orders. | 2.4 | 1310 | $3,144.00 |
| 3/20/2025 | SMB | Discussion with team re: discovery issues; review discovery responses; review discovery protocol and searches; call with client. | 1.2 | 2175 | $2,610.00 |
| 3/20/2025 | MSG | Advise and assist with web preservations of Twitter (X) posts. | 0.9 | 435 | $391.50 |
| 3/20/2025 | HJR | Conference with client, S. Baldini, and D. Slemmer re discovery requests; review action plan prepared by D. Slemmer; internal correspondence re case docketing. | 1 | 1095 | $1,095.00 |
| 3/20/2025 | DS | Review discovery responses from defendant and outline issues for meet and confer; email S. Baldini outline of issues and outstanding items; meet with Greenlight team re discovery requests; coordinate with trial services team to pull and organize social media posts. | 2.8 | 1310 | $3,668.00 |
| 3/24/2025 | SMB | Discuss discovery issues with team and client; review discovery requests; prepare for meet and confer. | 1.2 | 2175 | $2,610.00 |
| 3/24/2025 | HJR | Correspondence with D. Slemmer re meet and confer; review correspondence from client, S. Baldini, and D. Slemmer re document collection. | 0.1 | 1095 | $109.50 |
| 3/24/2025 | DS | Correspond with S. Baldini and opposing counsel re meet and confer; draft outline of talking points for meet and confer; correspond with S. Baldini and A. Weinfeld re document collection process. | 3.3 | 1310 | $4,323.00 |
| 3/25/2025 | SMB | Meet and confer with Kelton; review materials re: discovery disputes and discuss with D. Slemmer; revise memo to client. | 1.3 | 2175 | $2,827.50 |

7

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 3/25/2025 | HJR | Attend meet and confer with opposing counsel re discovery; clean up and send notes to D. Slemmer re same; conference with G. O'Donnell [REDACTED] response to document requests [REDACTED] correspondence with D. Slemmer re same. | 1.2 | 1095 | $1,314.00 |
| 3/25/2025 | DS | Draft outline of talking points for meet and confer; correspond with S. Baldini and opposing counsel re the same; attend meet and confer with opposing counsel; draft email to A. Weinfeld re meeting. | 2.7 | 1310 | $3,537.00 |
| 3/26/2025 | SMB | Call with clients; discuss discovery issues with team. | 0.8 | 2175 | $1,740.00 |
| 03/26/25 | HJR | Conference with client, S. Baldini, and D. Slemmer re document collection and review. | 0.5 | 1095 | $547.50 |
| 3/26/2025 | DS | Prepare for and attend meeting with A. Weinfeld, S. Rosen, S. Baldini, and H. Reichelscheimer re document collection efforts; correspond with S. Rosen re the same. | 0.7 | 1310 | $917.00 |
| 3/27/2025 | SMB | Review discovery materials and discuss with team. | 0.6 | 2175 | $1,305.00 |
| 3/27/2025 | HJR | Review hit counts on document searches; review correspondence from D. Slemmer re same. | 0.2 | 1095 | $219.00 |
| 3/27/2025 | DS | Review search results from S. Rosen; draft outbound document collection search terms. | 0.4 | 1310 | $524.00 |
| 3/28/2025 | SMB | Discussion with team and client re: discovery issues and review discovery pleadings. | 0.8 | 2175 | $1,740.00 |
| 3/28/2025 | HJR | Correspondence with D. Slemmer re document review protocol. | 0.2 | 1095 | $219.00 |
| 3/28/2025 | DS | Outline document review protocol and email with H. Reichelscheimer re the same; correspond with e-discovery team re document collection process; draft search terms to send to opposing counsel; correspond with S. Baldini and A. Weinfeld re the same. | 2.8 | 1310 | $3,668.00 |
| 3/31/2025 | MSG | Advise and assist with web preservations of Twitter (X) posts. | 0.5 | 435 | $217.50 |
| 3/31/2025 | HJR | Draft document review protocol. | 2 | 1095 | $2,190.00 |

8

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 3/31/2025 | DS | Correspond with trial services re document collection from social media accounts. | 0.2 | 1310 | $262.00 |
| 4/1/2025 | SMB | Multiple discussions with team re: discovery issues, confidentiality order. | 0.8 | 2175 | $1,740.00 |
| 4/1/2025 | JWM | Prepare a new Relativity documents database for hosting case documents, requested by D. Slemmer. | 0.6 | 550 | $330.00 |
| 4/1/2025 | HJR | Continue drafting document review protocol; conference with D. Slemmer re discovery next steps. | 1 | 1095 | $1,095.00 |
| 4/1/2025 | DS | Draft responses to opposing counsel re outstanding issues following meet and confer; correspond with S. Baldini re the same. | 0.8 | 1310 | $1,048.00 |
| 4/2/2025 | HJR | Conference with D. Slemmer re next steps; review correspondence from client, S. Baldini and D. Slemmer re search terms and revised discovery request; review defendant's offer of judgment and internal correspondence re same; correspondence with D. Slemmer re research related to same. | 0.6 | 1095 | $657.00 |
| 4/3/2025 | SMB | Review research re: offer of judgment and discuss with team; review discovery issues; review correspondence to client; review Kelton correspondence re: discovery and discuss with team. | 0.9 | 2175 | $1,957.50 |
| 4/3/2025 | HJR | Draft document review protocol; conduct research to evaluate offer of judgment; correspondence with D. Slemmer re same. | 3.2 | 1095 | $3,504.00 |
| 4/4/2025 | SMB | Correspondence re: discovery issues; discussion with team re: discovery; offer of judgment and review research. | 1.6 | 2175 | $3,480.00 |
| 4/4/2025 | HJR | Review defendant's proposed search terms and internal correspondence re same; draft document review protocol. | 1.4 | 1095 | $1,533.00 |
| 4/7/2025 | HJR | Draft document review protocol; correspondence with client re meeting to discuss offer of judgment; research re same; internal correspondence re same. | 2.1 | 1095 | $2,299.50 |
| 4/9/2025 | HJR | Draft document review protocol; email to D. Slemmer re same. | 1.6 | 1095 | $1,752.00 |
| 4/10/2025 | HJR | Review correspondence from D. Slemmer re search terms. | 0.1 | 1095 | $109.50 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 4/11/2025 | DS | Correspond with J. Ma re document database. | 0.1 | 1310 | $131.00 |
| 4/14/2025 | HJR | Review internal correspondence re Rule 68 offer of judgment; review correspondence from S. Baldini, D. Slemmer and opposing counsel re discovery responses. | 0.3 | 1095 | $328.50 |
| 4/15/2025 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re offer of judgment; review correspondence from D. Slemmer and S. Rosen re document searches. | 0.4 | 1095 | $438.00 |
| 4/15/2025 | DS | Draft and organize search requests and document collection plan; correspond with S. Baldini and S. Rosen re the same; [REDACTED]; correspond with S. Baldini and A. Weinfeld re the same; correspond with trial services re social media document collection; draft email to send to opposing counsel before filing motion to strike; correspond with S. Baldini re the same. | 8.4 | 1310 | $11,004.00 |
| 4/16/2025 | SMB | Review and revise motion to strike; review and revise correspondence with Kelton; multiple discussions with team re: offer of judgment response; review discovery materials. | 1.8 | 2175 | $3,915.00 |
| 4/16/2025 | DS | Revise and finalize email to opposing counsel re motion to strike; convert letter motion to strike to standard motion; proof, finalize, and file motion to strike; review test search results and correspond with S. Rosen re the same, organize revised search requests and draft document collection plan; correspond with opposing counsel and S. Baldini re motion to strike. | 6.4 | 1310 | $8,384.00 |
| 4/17/2025 | JWM | Communication with attorneys and client rg email collection format, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 1.3 | 550 | $715.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 4/17/2025 | HJR | Conference with D. Slemmer re discovery next steps; correspondence with M. Joseph re document review vendor; review correspondence from D. Slemmer, J. Ma and client re document collection. | 0.9 | 1095 | $985.50 |
| 4/17/2025 | DS | Draft and organize search requests and document collection plan; correspond with S. Baldini and S. Rosen re the same; correspond with H. Reichelscheimer re hiring of document review team. | 5.7 | 1310 | $7,467.00 |
| 4/18/2025 | SMB | Discussions with D. Slemmer re: discovery, scheduling, correspondence with client, correspondence with Kelton. | 0.8 | 2175 | $1,740.00 |
| 4/18/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer and H. Reichelscheimer | 0.3 | 550 | $165.00 |
| 4/18/2025 | ML | Prepare, stage case emails for attorney review in online review platform, verify that system was able to handle all data and troubleshoot corrupt documents, gather required document metadata for review, generate document reports for evaluation by eDiscovery project manager. Requested by D. Slemmer. | 1.2 | 475 | $570.00 |
| 4/18/2025 | HJR | Correspondence with D. Slemmer and M. Joseph re document review team quotes. | 0.2 | 1095 | $219.00 |
| 4/18/2025 | DS | Draft and organize search requests and document collection plan; correspond with S. Baldini and S. Rosen re the same. | 2.9 | 1310 | $3,799.00 |
| 4/19/2025 | HJR | Draft comparison of document review team options; email to D. Slemmer re same. | 0.9 | 1095 | $985.50 |
| 4/20/2025 | DS | Review documents collected from client; draft and organize search requests and document collection plan. | 2.6 | 1310 | $3,406.00 |
| 4/21/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 1.4 | 550 | $770.00 |

11

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 4/21/2025 | ML | Prepare, stage case emails for attorney review in online review platform, verify that system was able to handle all data and troubleshoot corrupt documents, gather required document metadata for review, generate document reports for evaluation by eDiscovery project manager. Requested by D. Slemmer | 3.5 | 475 | $1,662.50 |
| 4/21/2025 | HJR | Pull reference documents for document review team; correspondence with D. Slemmer and J. Ma re same. | 0.7 | 1095 | $766.50 |
| 4/21/2025 | DS | Review document review team estimate and correspond with H. Reichelscheimer re hiring of review team; revise document review protocol and correspond with H. Reichelscheimer re the same; draft and organize search requests and document collection plan; correspond with S. Rosen and J. Ma re the same; correspond with S. Baldini and opposing counsel re opposing counsel request to reschedule deadlines. | 3.3 | 1310 | $4,323.00 |
| 4/22/2025 | SMB | Review opposition to motion to strike and discuss with team; correspondence with client; discuss discovery issues with team. | 1.2 | 2175 | $2,610.00 |
| 4/22/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 1.7 | 550 | $935.00 |
| 4/22/2025 | HJR | Coordinate with M. Holness re e-binder of reference documents for document reviewers; update corresponding summary chart; correspondence with M. Joseph and D. Slemmer re document review team vendors; update chart comparing quotes. | 1.7 | 1095 | $1,861.50 |
| 4/22/2025 | DS | Correspond with H. Reichelscheimer and S. Baldini re hiring of document review team; correspond with J. Ma for setting up searches in document database; draft additional searches and correspond with S. Rosen re searches and collection; revise document review protocol and correspond with H. Reichelscheimer re the same; | 6.2 | 1310 | $8,122.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|------|------|------------|-------|------|------|
| | | correspond with H. Reichelscheimer re discovery letter to opposing counsel. | | | |
| 4/23/2025 | SMB | Review court order; multiple discussion with team and client re: discovery issues and review correspondence to Kelton. | 1.2 | 2175 | $2,610.00 |
| 4/23/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 0.8 | 550 | $440.00 |
| 4/23/2025 | ML | Prepare, stage case emails for attorney review in online review platform, verify that system was able to handle all data and troubleshoot corrupt documents, gather required document metadata for review, generate document reports for evaluation by eDiscovery project manager. Requested by D. Slemmer | 2.2 | 475 | $1,045.00 |
| 4/23/2025 | HJR | Draft letter to opposing counsel re search terms; correspondence with D. Slemmer re same; internal correspondence re document review vendor; correspondence with D. Slemmer re deposition scheduling. | 1.8 | 1095 | $1,971.00 |
| 4/23/2025 | DS | Correspond with A. Weinfeld and S. Baldini re motion to strike opposition and case deadlines; correspond with J. Ma for setting  up searches in document database correspond with J. Ma for setting up searches in document database; correspond with S. Rosen re additional searches; revise document review protocol and correspond with H. Reichelscheimer re the same; coordinate scheduling of depositions with H. Reichelscheimer; correspond with H. Reichelscheimer re discovery letter to opposing counsel; draft letter to opposing counsel re discovery. | 6.1 | 1310 | $7,991.00 |
| 4/24/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Prepare external users access to the Relativity document database, requested by H. Reichelscheimer | 1.1 | 550 | $605.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 4/24/2025 | HJR | Conference with M. Joseph re document review team conflicts check; correspondence with D. Slemmer and Consilio re review team kick-off call; correspondence with D. Slemmer re updates to sample documents for reviewers. | 1.1 | 1095 | $1,204.50 |
| 4/24/2025 | DS | Draft letter to opposing counsel re discovery and send to S. Baldini; correspond with H. Reichelscheimer, S. Baldini and A. Weinfeld re deposition scheduling; review and revise document review protocol; correspond with H. Reichelscheimer re the same; coordinate initial document review meeting; correspond with J.  Ma re document review interface and logistics; correspond with H. Reichelscheimer re drafting of discovery requests. | 4.6 | 1310 | $6,026.00 |
| 4/25/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 1.8 | 550 | $990.00 |
| 4/25/2025 | HJR | Revise summary of sample documents for document review teams; coordinate with M. Holness re updated e-binder of same; review and revise document review protocol; send same to Consilio review team. | 1.7 | 1095 | $1,861.50 |
| 4/25/2025 | DS | Draft and send email to A. Weinfeld re case deadlines; update deadlines with managing clerk's office; correspond with J. Ma re collection and organization of documents; revise and finalize document review protocol and send to H. Reichelscheimer; draft searches for document review and coordinate review logistics with J. Ma. | 6.4 | 1310 | $8,384.00 |
| 4/28/2025 | SMB | Review settlement offer, discuss with D. Slemmer; review discovery demands; review research re: [REDACTED] | 1.2 | 2175 | $2,610.00 |
| 4/28/2025 | JWM | Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 1.9 | 550 | $1,045.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 4/28/2025 | HJR | Conference with D. Slemmer and Consilio re document review; review questions from Consilio re same; review document review team time entries. | 1.2 | 1095 | $1,314.00 |
| 4/28/2025 | DS | Prepare for and conduct introductory meeting with contract attorney team; correspond with contract attorney team manager re questions from review team; correspond with S. Baldini and A. Weinfeld re settlement offer from opposing counsel; perform searches in collected documents and create targeted batches for contract review team; correspond with J. Ma for process re the same. | 4.7 | 1310 | $6,157.00 |
| 4/29/2025 | SMB | Call with client; review and revise settlement outline; discussion with D. Slemmer re: discovery issues. | 1.1 | 2175 | $2,392.50 |
| 4/29/2025 | JWM | Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 1.1 | 550 | $605.00 |
| 4/29/2025 | HJR | Review correspondence from D. Slemmer and Consilio re document review; review correspondence from D. Slemmer re settlement discussions. | 0.4 | 1095 | $438.00 |
| 4/29/2025 | DS | Correspond with contract attorney team manager re questions from review team; meet with Greenlight team re settlement offer from opposing counsel; draft talking points for response to offer; perform searches in collected documents and create targeted batches for contract review team; correspond with J. Ma for process re the same; perform quality control review of documents reviewed by review team and provide feedback to team. | 5.1 | 1310 | $6,681.00 |
| 4/30/2025 | JWM | Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 0.3 | 550 | $165.00 |
| 4/30/2025 | HJR | Review correspondence from Consilio and D. Slemmer re document review; track document review progress. | 0.6 | 1095 | $657.00 |
| 4/30/2025 | DS | Review documents completed by first level review team; correspond with review team re questions about review; provide additional batches to review team. | 0.6 | 1310 | $786.00 |

15

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 5/1/2025 | HJR | Review and approve Consilio time entries; correspondence with D. Slemmer re same. | 0.2 | 1095 | $219.00 |
| 5/1/2025 | DS | Review documents completed by first level review team; correspond with review team re questions about review. | 0.2 | 1310 | $262.00 |
| 5/1/2025 | DS | Draft and revise requests for production; send draft requests for production to S. Baldini; draft and revise interrogatories. | 4.3 | 1310 | $5,633.00 |
| 5/2/2025 | HJR | Review correspondence from S. Baldini and D. Slemmer re talking points for settlement discussion; review correspondence from D. Slemmer, J. Ma, and K. Murphy re document review. | 0.3 | 1095 | $328.50 |
| 5/2/2025 | DS | Review documents completed by first level review team; correspond with review team re questions about review; create additional batches for review team; correspond with S. Baldini and A. Weinfeld re settlement offer and next steps in confidentiality case. | 1.5 | 1310 | $1,965.00 |
| 5/4/2025 | DS | Draft plan for revised schedule; review and organize documents for production. | 1.2 | 1310 | $1,572.00 |
| 5/5/2025 | SMB | Multiple discussions with D. Slemmer re: discovery issues and review and revise correspondence wot Kelton; review scheduling order. | 1.1 | 2175 | $2,392.50 |
| 5/5/2025 | HJR | Document review; correspondence with D. Slemmer re same. | 3.1 | 1095 | $3,394.50 |
| 5/5/2025 | DS | Correspond with S. Baldini and opposing counsel re scheduling; review and organize documents for production; correspond with J. Ma and H. Reichelscheimer re process for document review; correspond with document review team re review progress; review settlement talking points and correspond with S. Baldini re the same; correspond with S. Baldini and opposing counsel re settlement meeting. | 5.9 | 1310 | $7,729.00 |
| 5/6/2025 | SMB | Multiple discussions with D. Slemmer re: discovery issues and revise correspondence to Kelton and client. | 0.8 | 2175 | $1,740.00 |
| 5/6/2025 | MJH | Conduct second level review of documents for D. Slemmer to produce in advance of deposition next week. | 1.8 | 995 | $1,791.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 5/6/2025 | HJR | Document review; internal correspondence re same; review correspondence from K. Murphy re same. | 2.6 | 1095 | $2,847.00 |
| 5/6/2025 | DS | Correspond with document review team re review progress; review and organize documents for production; correspond with A. Weinfeld, S. Baldini, and opposing counsel re scheduling; correspond with M. Hershey re document review process. | 2.4 | 1310 | $3,144.00 |
| 5/7/2025 | SMB | Call with J Kelton; review materials re: settlement proposal; review discovery materials; revise memo to client; multiple discussions with D. Slemmer. | 1.8 | 2175 | $3,915.00 |
| 5/7/2025 | HJR | Document review; correspondence with D. Slemmer re same; call with S. Baldini, D. Slemmer, and opposing counsel re potential settlement framework and discovery with S. Baldini, D. Slemmer, and opposing counsel re potential settlement framework and discovery. | 5.2 | 1095 | $5,694.00 |
| 5/7/2025 | DS | Review and organize documents for production; prepare for and attend meeting with opposing counsel re settlement and scheduling; draft summary of meeting and send to A. Weinfeld; correspond with opposing counsel re scheduling follow-up after meeting. | 5.5 | 1310 | $7,205.00 |
| 5/8/2025 | HJR | Review correspondence from client, S. Baldini, and D. Slemmer re settlement offer and discovery schedule. | 0.2 | 1095 | $219.00 |
| 5/8/2025 | DS | Correspond with A. Weinfeld re scheduling issues; review documents for production. | 2.2 | 1310 | $2,882.00 |
| 5/9/2025 | HJR | Correspondence with D. Slemmer re [REDACTED] research in connection with same; correspondence with M. Joseph and R. Thompson re document review team vendor; review correspondence from D. Slemmer and J. Ma re document production; review internal correspondence re proposed amended case management order. | 1.2 | 1095 | $1,314.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 5/9/2025 | DS | Review documents for outgoing production; correspond with J. Ma and H. Reichelscheimer re the same; draft letter to Court re revised schedule; correspond with opposing counsel re revised schedule. | 4.4 | 1310 | $5,764.00 |
| 5/10/2025 | HJR | Review correspondence from opposing counsel re document production. | 0.1 | 1095 | $109.50 |
| 5/12/2025 | HJR | Approve time entries for Consilio document review team. | 0.1 | 1095 | $109.50 |
| 5/12/2025 | DS | Correspond with S. Baldini and A. Weinfeld re deposition preparation. | 0.1 | 1310 | $131.00 |
| 5/13/2025 | HJR | Correspondence with D. Slemmer re Defendant's document production; review correspondence from opposing counsel re same. | 0.4 | 1095 | $438.00 |
| 5/14/2025 | DS | Review and organize documents for outgoing production. | 0.3 | 1310 | $393.00 |
| 5/15/2025 | HJR | Review correspondence from D. Slemmer and J. Ma re Defendant's document production. | 0.1 | 1095 | $109.50 |
| 5/15/2025 | DS | Review precedent for confidentiality orders and prior revisions in matters with adversary; coordinate with J. Ma to upload incoming document production. | 0.5 | 1310 | $655.00 |
| 5/16/2025 | DS | Review documents produced from Defendant; correspond with S. Baldini and A. Weinfeld re upcoming tasks; draft confidentiality order and correspond with S. Baldini re the same. | 1.7 | 1310 | $2,227.00 |
| 5/19/2025 | SMB | Discussion with team re: discovery issues and revise correspondence to defendant and client; review and revise confidentiality agreement. | 1.3 | 2175 | $2,827.50 |
| 5/19/2025 | HJR | Review internal correspondence re confidentiality order and deposition scheduling. | 0.1 | 1095 | $109.50 |
| 5/20/2025 | HJR | Call with client, S. Baldini, and D. Slemmer re deposition scheduling and settlement negotiations. | 0.3 | 1095 | $328.50 |
| 5/20/2025 | DS | Attend meeting with A. Weinfeld, S. Baldini, and H. Reichelscheimer; draft and send email replying to opposing counsel; coordinate with managing attorney's office to update deadlines; coordinate with J. Ma to compile set of production documents; | 4.6 | 1310 | $6,026.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| | | send documents to A. Weinfeld; [REDACTED] | | | |
| 5/21/2025 | SMB | Multiple discussions and review issues re: discovery matters; revise correspondence to Kelton. | 0.7 | 2175 | $1,522.50 |
| 5/21/2025 | DS | Review documents for production. | 2.5 | 1310 | $3,275.00 |
| 5/22/2025 | HJR | Review and analyze comments from client re document production; correspondence with D. Slemmer re same. | 0.6 | 1095 | $657.00 |
| 5/22/2025 | DS | [REDACTED] prepare chronology of all settlement related discussions and send to S. Baldini; perform research re interests of third party; organize and review comments from A. Weinfeld to documents for outgoing production. | 3.4 | 1310 | $4,454.00 |
| 5/23/2025 | SMB | Correspondence with Kelton, discuss with team; review materials re: legacy; review deposition outline. | 1.5 | 2175 | $3,262.50 |
| 5/23/2025 | HJR | Review internal correspondence re discovery. | 0.1 | 1095 | $109.50 |
| 5/23/2025 | DS | Review documents for production; correspond with S. Baldini and opposing counsel re confidentiality order; modify document database to assist in performing review based on client comments; draft summary of upcoming deadlines and send to S. Baldini and A. Weinfeld. | 1 | 1310 | $1,310.00 |
| 5/24/2025 | DS | Review and organize documents for production. | 3.8 | 1310 | $4,978.00 |
| 5/25/2025 | DS | Review and organize documents for production and privilege review; draft outline for deposition of J. Fishback; locate and analyze documents in support of the same. | 6.5 | 1310 | $8,515.00 |
| 5/26/2025 | SMB | Review of production materials; discussion with team re: privilege issues; review privilege research. | 1.1 | 2175 | $2,392.50 |
| 5/26/2025 | HJR | Review internal correspondence re privilege review. | 0.1 | 1095 | $109.50 |

19

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 5/26/2025 | DS | Review and organize documents for production and privilege review; correspond with S. Baldini re the same; draft outline for deposition of J. Fishback; locate and analyze documents in support of the same. | 5 | 1310 | $6,550.00 |
| 5/27/2025 | SMB | Review and revise protective order and discuss with D. Slemmer. | 0.6 | 2175 | $1,305.00 |
| 5/27/2025 | HJR | Privilege review; correspondence with D. Slemmer re same; book deposition court reporter. | 1.8 | 1095 | $1,971.00 |
| 5/27/2025 | DS | Revise proposed confidentiality order to incorporate comments from opposing counsel; correspond with S. Baldini and opposing counsel re the same; review and organize documents for production and privilege review; correspond with H. Reichelscheimer re the same; draft outline for deposition of J. Fishback; locate and analyze documents in support of the same; arrange for court reporter; correspond with M. Hershey re third party subpoena research. | 3.5 | 1310 | $4,585.00 |
| 5/28/2025 | SMB | Review Fishback production materials and discuss with team. | 0.8 | 2175 | $1,740.00 |
| 5/28/2025 | HJR | Privilege review; conference with D. Slemmer and M. Hershey re incoming document review. | 3.4 | 1095 | $3,723.00 |
| 5/28/2025 | DS | Review document production from defendant; coordinate hiring of review team to review documents; correspond with S. Baldini re deposition of defendant and document review; correspond and meet with H. Reichelscheimer and M. Hershey re plan for incoming document review and issues; correspond with J. Ma re workflow in database; review research from M. Hershey re third party subpoenas; correspond with M. Hershey re the same. | 7.9 | 1310 | $10,349.00 |
| 5/29/2025 | SMB | Multiple discussions with team; review discovery issues; revise correspondence to Kelton; review materials re: third party witnesses. | 1.4 | 2175 | $3,045.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 5/29/2025 | MJH | Review Fishback produced documents and tag for issues and hotness; Proofread document review protocol for D. Slemmer. | 5.1 | 995 | $5,074.50 |
| 5/29/2025 | HJR | Document review; correspondence with D. Slemmer re same. | 3.3 | 1095 | $3,613.50 |
| 5/29/2025 | DS | Correspond with S. Baldini and A. Weinfeld re deposition planning; correspond with M. Joseph and contract review team re incoming document review; review incoming document production; correspond with H. Reichelscheimer and M. Hershey re the same; compile list of hot documents; review and revise letter; correspond with J. Ma re workflow and process for contract review team. | 11.3 | 1310 | $14,803.00 |
| 5/30/2025 | SMB | Call with client; review production materials; review materials re: Fishback deposition. | 0.8 | 2175 | $1,740.00 |
| 5/30/2025 | MJH | Review incoming documents from Fishback for D. Slemmer and tag for responsiveness and potential hotness. | 4 | 995 | $3,980.00 |
| 5/30/2025 | HJR | Privilege review; call with D. Slemmer re client comments on document production. | 2.3 | 1095 | $2,518.50 |
| 5/30/2025 | DS | Correspond with J. Ma re workflow and process for contract review team; attend introductory meeting with contract review team to provide instruction; review incoming documents flagged by review team; answer questions about review from review team; draft deposition outline for defendant and perform manual searches for documents; meet with A. Weinfeld, S. Baldini, and H. Reichelscheimer re deposition planning; summarize key documents and send to A. Weinfeld; correspond with M. Hershey re review of outgoing production documents. | 8 | 1310 | $10,480.00 |
| 5/31/2025 | SMB | Review deposition transcripts; pleadings re: deposition prep; discussion with team re: documents produced by Fishback. | 1.6 | 2175 | $3,480.00 |
| 5/31/2025 | HJR | Review correspondence from client re hot docs. | 0.1 | 1095 | $109.50 |
| 5/31/2025 | DS | Review incoming documents in defendants' production; draft deposition outline for defendant's deposition. | 1.5 | 1310 | $1,965.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 6/1/2025 | DS | Review incoming documents in defendants' production; correspond with document review team; draft deposition outline for defendant's deposition. | 7.7 | 1310 | $10,087.00 |
| 6/2/2025 | SMB | Multiple discussions with team and client; review Fishback materials; draft deposition outline. | 3.6 | 2175 | $7,830.00 |
| 6/2/2025 | JWM | Prepare case documents in the Relativity document database for document production, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 5.9 | 550 | $3,245.00 |
| 6/2/2025 | MJH | Draft concise summaries of documents for D. Slemmer; Draft language for Fishback deposition related to his performance. | 3.4 | 995 | $3,383.00 |
| 6/2/2025 | HJR | Privilege review; analyze client comments on potential document production; correspondence with D. Slemmer re same; review correspondence from opposing counsel and D. Slemmer re discovery. | 2.8 | 1095 | $3,066.00 |
| 6/2/2025 | DS | Coordinate additional document productions; correspond with C. Patton re preparation for deposition; review incoming documents in defendants' production; draft deposition outline for defendant's deposition; correspond with S. Baldini re the same; meet with A. Weinfeld, B. Brown, and S. Baldini re deposition preparation; review deposition outline sections from M. Hershey and correspond with M. Hershey re the same; correspond with opposing counsel re confidentiality order and deposition; draft summary of key documents and send to A. Weinfeld. | 9.5 | 1310 | $12,445.00 |
| 6/3/2025 | SMB | Draft and revise deposition outline and review documents produced by Fishback; discuss with team and client; [REDACTED] | 5.2 | 2175 | $11,310.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/3/2025 | JWM | Prepare case documents in the Relativity document database for client's review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer. | 0.4 | 550 | $220.00 |
| 6/3/2025 | MJH | Research Rule 45 Subpoena deadline requirements for D. Slemmer; Review documents sent by D. Slemmer for David Einhorn deposition. | 1.3 | 995 | $1,293.50 |
| 6/3/2025 | HJR | Correspondence with D. Slemmer and Lexitas re deposition court reporter; analyze client comments on potential document production; correspondence with D. Slemmer re same. | 0.9 | 1095 | $985.50 |
| 6/3/2025 | DS | Coordinate filing of protective order; correspond with A. Weinfeld re deposition; prepare materials for defendant's deposition; correspond with S. Baldini re the same; review incoming documents in defendants' production; prepare documents for outgoing productions; attend meeting with counsel for third-party; correspond with M. Hershey re subpoena process; correspond with S. Baldini and A. Weinfeld re settlement communication from opposing counsel; revise deposition outline. | 11.5 | 1310 | $15,065.00 |
| 6/4/2025 | SMB | Meeting with D. Slemmer; review documents and prepare for Fishback deposition. | 6.6 | 2175 | $14,355.00 |
| 6/4/2025 | JWM | Prepare case documents in the Relativity document database for document production, requested by D. Slemmer | 1.4 | 550 | $770.00 |
| ~~6/4/2025~~ | ~~MJH~~ | ~~Draft document production subpoena for D. Slemmer; research subpoena procedures and correspond with D. Slemmer on subpoena requirements and strategies.~~ | ~~4~~ | ~~995~~ | ~~$3,980.00~~ |
| 6/4/2025 | HJR | Confirm court reporter for deposition; review client comments on potential document production. | 0.1 | 1095 | $109.50 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/4/2025 | DS | Meet with S. Baldini re deposition planning; revise deposition outline and prepare materials for defendant's deposition; correspond with S. Baldini re the same; review incoming documents in defendants' production; prepare documents for outgoing productions; correspond with M. Hershey re deposition preparations for Greenlight witness; correspond with A. Weinfeld re document productions; coordinate confirmation of deposition logistics. | 12.1 | 1310 | $15,851.00 |
| 6/5/2025 | SMB | Fishback deposition and preparation; review materials re: Fishback communications. | 9.5 | 2175 | $20,662.50 |
| 6/5/2025 | MJH | Review documents sent by D. Slemmer for David Einhorn deposition and note which documents are important and should be included in the depo. | 4.1 | 995 | $4,079.50 |
| 6/5/2025 | HJR | Review rough deposition transcript; correspondence with D. Slemmer re deposition of Fishback. | 0.4 | 1095 | $438.00 |
| 6/5/2025 | DS | Prepare materials for defendant's deposition; attend defendant's deposition; prepare documents for outgoing productions; correspond with M. Hershey re preparation of materials for Greenlight witness; prepare materials for Greenlight witness deposition preparation; prepare documents for outgoing productions; correspond with S. Baldini re the same. | 11.4 | 1310 | $14,934.00 |
| 6/6/2025 | SMB | Review transcript; discussion with D. Slemmer re: production materials; communication with clients; review materials from client re: Fishback deposition issues. | 1.6 | 2175 | $3,480.00 |
| 6/6/2025 | JWM | Prepare case documents in the Relativity document database for client review, requested by D. Slemmer; Prepare case documents in the Relativity document database for document production, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by Slemmer | 3.4 | 550 | $1,870.00 |

24

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/6/2025 | MJH | Redact documents for D. Slemmer. | 0.7 | 995 | $696.50 |
| 6/6/2025 | HJR | Review correspondence from opposing counsel, S. Baldini, and D. Slemmer re discovery. | 0.1 | 1095 | $109.50 |
| 6/6/2025 | DS | Create outline and set of documents for deposition preparation for Greenlight witness; prepare documents for outgoing productions; correspond with M. Hershey re the same; make document production; correspond with S. Baldini and A. Weinfeld re follow- up tasks from deposition; correspond with S. Baldini and A. Weinfeld re settlement communication from opposing counsel. | 9.5 | 1310 | $12,445.00 |
| 6/7/2025 | MJH | Redact documents for D. Slemmer. | 1.9 | 995 | $1,890.50 |
| 6/7/2025 | DS | Prepare materials for deposition preparation session for D. Einhorn | 1.2 | 1310 | $1,572.00 |
| 6/8/2025 | SMB | Review materials re: DE deposition prep and revise deposition outline, discuss with D. Slemmer. | 1.2 | 2175 | $2,610.00 |
| 6/8/2025 | DS | Prepare materials for deposition preparation session for D. Einhorn | 5.8 | 1310 | $7,598.00 |
| 6/9/2025 | SMB | Meeting with clients to prepare for deposition; discussion with D. Slemmer re: production issues; revise deposition outline. | 3.2 | 2175 | $6,960.00 |
| 6/9/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 0.3 | 550 | $165.00 |
| 6/9/2025 | MJH | Review documents for D. Slemmer and identify family documents that discuss Fishback. | 1 | 995 | $995.00 |
| 6/9/2025 | HJR | Review correspondence from D. Slemmer re document production. | 0.1 | 1095 | $109.50 |
| 6/9/2025 | DS | Prepare materials for and attend deposition preparation session for D. Einhorn; correspond with M. Hershey re document production review and redactions; correspond with opposing counsel re D. Einhorn deposition; review documents for production and correspond with S. Baldini and A. Weinfeld re the same. | 6.7 | 1310 | $8,777.00 |
| 6/10/2025 | SMB | Revise deposition outline; review production documents re: privilege issues and discuss with team. | 1.3 | 2175 | $2,827.50 |

25

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/10/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 1.4 | 550 | $770.00 |
| 6/10/2025 | DS | Perform privilege review for outgoing document productions; prepare materials for deposition preparation session for D. Einhorn; correspond with opposing counsel, S. Baldini and A. Weinfeld re D. Einhorn deposition; correspond with S. Baldini re discovery; perform legal research re summary judgment; draft subpoena to third party and send to S. Baldini. | 7.9 | 1310 | $10,349.00 |
| 6/11/2025 | SMB | Review discovery issues and discuss with D. Slemmer;  call with A. Weinfeld; review discovery materials. | 0.9 | 2175 | $1,957.50 |
| 6/11/2025 | DS | Meet with A. Weinfeld and S. Baldini re discovery; draft analyses of outstanding issues and next steps and send to S. Baldini; perform privilege review for outgoing document productions; correspond with opposing counsel re meeting re discovery; correspond with A. Weinfeld re the same. | 2.3 | 1310 | $3,013.00 |
| 6/12/2025 | SMB | Review and revise subpoenas; review research re: injunctive relief, discuss with D. Slemmer. | 1.4 | 2175 | $3,045.00 |
| 6/12/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Prepare case documents in the Relativity document database for document production, requested by D. Slemmer | 3.4 | 550 | $1,870.00 |
| 6/12/2025 | DS | Perform privilege review for outgoing document productions; organize and review production of outgoing documents; draft and send meeting talking points to S. Baldini; attend meeting with Greenlight team re next steps; review confidentiality designation procedures and email S. | 6.9 | 1310 | $9,039.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| | | Baldini re the same; correspond with S. Baldini re outstanding tasks; attend evening meeting [REDACTED]; perform legal research re issues discussed at meeting. | | | |
| 6/13/2025 | SMB | Multiple discussions with D. Slemmer; call with Kelton; review materials re: discovery deadline. | 0.9 | 2175 | $1,957.50 |
| 6/13/2025 | DS | Draft talking points for call with opposing counsel; correspond with S. Baldini re the same; perform privilege review for outgoing document productions; coordinate production of documents; perform legal research re disclosure issues; correspond with S. Baldini re subpoena process; attend meeting with opposing counsel. | 6.2 | 1310 | $8,122.00 |
| 6/14/2025 | DS | Draft letter re discovery issues; send email to A. Weinfeld re outgoing document productions; send production to opposing counsel. | 2.2 | 1310 | $2,882.00 |
| 6/15/2025 | SMB | Review and revise discovery letter and discuss with team. | 0.6 | 2175 | $1,305.00 |
| 6/15/2025 | DS | Draft letter re discovery issues and send to S. Baldini; correspond with M. Hershey re letter seeking extension to discovery schedule. | 3.6 | 1310 | $4,716.00 |
| 6/16/2025 | MJH | Draft extension request letter and document subpoena to Asaf Abramovich for D. Slemmer. | 1.7 | 995 | $1,691.50 |
| 6/16/2025 | HJR | Review correspondence from D. Slemmer re discovery issues. | 0.1 | 1095 | $109.50 |
| 6/16/2025 | DS | Revise letter re discovery issues and send to opposing counsel; correspond with S. Baldini re the same; correspond with M. Hershey re letter to court re revised schedule; review and finalize letter; correspond with Sequor re judgment enforcement; correspond with M. Hershey re draft subpoenas; review and revise draft subpoenas from M. Hershey; coordinate with research to obtain media coverage of dispute for production. | 2.2 | 1310 | $2,882.00 |

27

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/17/2025 | SMB | Review and revise subpoenas and discuss with team. | 0.7 | 2175 | $1,522.50 |
| 6/17/2025 | MJH | Proofread drafted subpoenas and incorporate edits for D. Slemmer; Coordinate with managing clerk's office to finalize subpoenas and prepare for service; Coordinate with Research to get addresses for subpoena deponents. | 2.3 | 995 | $2,288.50 |
| 6/17/2025 | DS | Meet with counsel for third parties; discuss the same with S. Baldini; perform research re third party; review and revise draft subpoenas from M. Hershey; correspond with M. Hershey re draft subpoenas; draft and send emails to A. Weinfeld re outstanding questions. | 6.3 | 1310 | $8,253.00 |
| 6/18/2025 | SMB | Review and revise subpoenas and discuss with D. Slemmer. | 0.8 | 2175 | $1,740.00 |
| 6/18/2025 | MJH | Update drafted subpoena forms for D. Slemmer. | 0.5 | 995 | $497.50 |
| 6/18/2025 | DS | Review and organize documents for outgoing productions; review privilege determinations; correspond with E. Davis re judgment enforcement; coordinate upload of additional documents for production; correspond with opposing counsel re extension letter; finalize and coordinate filing of extension letter; correspond with S. Baldini re subpoena questions; correspond with M. Hershey and S. Baldini re service of subpoenas. | 2.6 | 1310 | $3,406.00 |
| 6/20/2025 | SMB | Discussions with D. Slemmer; service subpoena; discuss with counsel to legacy. | 0.8 | 2175 | $1,740.00 |
| 6/20/2025 | DS | Correspond with S. Baldini, M. Hershey, and managing attorneys' office team re process for service of subpoenas; meet with counsel for third parties; correspond with S. Baldini re the same; send updates to A. Weinfeld. | 1.4 | 1310 | $1,834.00 |
| 6/23/2025 | SMB | Discussion with D. Slemmer re: subpoenas and revise memo to client. | 0.5 | 2175 | $1,087.50 |
| 6/23/2025 | MJH | Connect with D. Slemmer on categorial privilege log; Begin to review privileged documents to determine categories of privilege. | 0.7 | 995 | $696.50 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/23/2025 | DS | Correspond with S. Baldini re document review team question; revise third-party subpoenas; correspond with A. Weinfeld and S. Baldini re the same; correspond with counsel for third-party subpoena recipient; correspond with M. Hershey re privilege log; locate privilege log precedent; review and organize documents for outgoing production. | 2.8 | 1310 | $3,668.00 |
| 6/24/2025 | SMB | Multiple discussions with D. Slemmer and review and revise subpoenas. | 0.5 | 2175 | $1,087.50 |
| 6/24/2025 | JWM | Prepare case documents in the Relativity document database for client's review, requested by D. Slemmer; Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 0.6 | 550 | $330.00 |
| 6/24/2025 | MJH | Finalize Levitt and Abramovich subpoenas for D. Slemmer and coordinate with Managing Clerks Office for the service of the subpoenas. | 1.3 | 995 | $1,293.50 |
| 6/24/2025 | DS | Correspond with M. Hershey re privilege log and third party subpoenas; coordinate service of subpoenas; provide notice to opposing counsel of subpoenas; correspond with A. Weinfeld re next steps in case; review and organize privileged documents; correspond with counsel for third party subpoena recipient. | 3.1 | 1310 | $4,061.00 |
| 6/25/2025 | SMB | Review and revise subpoenas and discuss with D. Slemmer. | 0.4 | 2175 | $870.00 |
| 6/25/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer; Assist attorneys in reviewing case documents in Relativity document database, requested by D. Slemmer | 2.1 | 550 | $1,155.00 |
| 6/25/2025 | MJH | Review privileged documents to determine categories of privilege for D. Slemmer. | 2 | 995 | $1,990.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/25/2025 | DS | Correspond with S. Baldini re third-party developments and subpoenas; meet with counsel for third-party subpoena recipient; draft additional third-party subpoena; correspond with M. Hershey re privilege log; review and organize privileged documents; send documents to A. Weinfeld for review, and revise documents set per A. Weinfeld's comments; correspond with A. Weinfeld and S. Baldini re employment agreement question. | 5.9 | 1310 | $7,729.00 |
| 6/26/2025 | SMB | Review materials re: privilege log and discuss with team; correspondence with S. Levitt and discuss with D. Slemmer; review and revise subpoenas. | 0.4 | 2175 | $870.00 |
| 6/26/2025 | JWM | Assist attorneys in reviewing case documents in Relativity document database, requested by M. Hershey | 0.3 | 550 | $165.00 |
| 6/26/2025 | MJH | Create categorical privilege log for production to Fishback's counsel. | 8.6 | 995 | $8,557.00 |
| 6/26/2025 | DS | Revise third party subpoena; correspond with A. Weinfeld and S. Baldini re the same; correspond with research and review information re third party service of subpoenas; correspond with S. Baldini re subpoena to Levitt; correspond with M. Hershey re privilege log; review and organize privileged documents. | 3.9 | 1310 | $5,109.00 |
| 6/27/2025 | SMB | Multiple discussions with team re: discovery issues, subpoenas, damages claims. | 0.8 | 2175 | $1,740.00 |
| 6/27/2025 | JWM | Prepare case documents in the Relativity document database for document production, requested by D. Slemmer | 2.4 | 550 | $1,320.00 |
| 6/27/2025 | MJH | Assist D. Slemmer with creating categorical privilege log for production to Fishback's counsel. | 1.1 | 995 | $1,094.50 |
| 6/27/2025 | DS | Review privilege log and underlying documents; correspond with M. Hershey and S. Baldini re the same; revise privilege log; coordinate with J. Ma re document production. | 1.4 | 1310 | $1,834.00 |
| 6/29/2025 | SMB | Discussion with D. Slemmer re: service of subpoenas, 3rd party discovery. | 0.6 | 2175 | $1,305.00 |

30

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/29/2025 | DS | Compile list of open issues and tasks; perform research re third party subpoena requirements. | 1.3 | 1310 | $1,703.00 |
| 6/30/2025 | SMB | Multiple discussions with team re: discovery issues; communications with Kelton; communications with counsel to legacy call with S. Leavitt. | 0.9 | 2175 | $1,957.50 |
| 6/30/2025 | JWM | Prepare case documents in the Relativity document database for attorneys' review, requested by D. Slemmer | 0.1 | 550 | $55.00 |
| 6/30/2025 | MJH | Update all subpoenas related to the Fishback action; Draft notices of intent for all impending subpoena for D. Slemmer; Review and determine appropriate registered agents to serve. | 3 | 995 | $2,985.00 |
| 6/30/2025 | DS | Correspond with third-party subpoena recipients; correspond with S. Baldini and M. Hershey re subpoenas to BlockWorks and Legacy Wealth; review subpoenas; correspond with J. Ma re process for incoming documents from third parties; correspond with opposing counsel re document production issues letter; finalize and serve privilege log; correspond with A. Weinfeld and S. Baldini re meeting. | 3.3 | 1310 | $4,323.00 |
| 7/1/2025 | SMB | Discussion with D. Slemmer re: subpoenas; communication with counsel to legacy. | 0.4 | 2175 | $870.00 |
| 7/1/2025 | MJH | Finalize subpoenas and NOIs for D. Slemmer; proofread letter to Kelton re judgment for D. Slemmer; Redact documents for D. Slemmer. | 1.2 | 995 | $1,194.00 |
| 7/1/2025 | DS | Correspond with M. Hershey re redactions to sensitive documents; review the same; finalize and send notices of intent to serve subpoenas; correspond with M. Hershey re the same; correspond with counsel for third-party witnesses. | 0.5 | 1310 | $655.00 |
| 7/2/2025 | DS | Correspond with counsel for third-party witness; correspond with S. Baldini re the same; attend meeting with counsel for third-party witness; correspond with billing team re time records for production; review and organize outgoing production of documents. | 1.7 | 1310 | $2,227.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 7/3/2025 | SMB | Discussions with D. Slemmer re: 3rd party deposition; review materials re: Legacy depositions, correspondence with counsel to legacy. | 0.9 | 2175 | $1,957.50 |
| 7/3/2025 | MJH | Coordinate court reporter for Rehm deposition. | 0.4 | 995 | $398.00 |
| 7/3/2025 | DS | Correspond with S. Baldini re third-party depositions; correspond with counsel for third-party witness; correspond with opposing counsel re the same; review and organize outgoing production of documents; correspond with billing team re time records for production; correspond with M. Hershey re deposition. | 2.2 | 1310 | $2,882.00 |
| 7/6/2025 | DS | Make production to opposing counsel; correspond with counsel for third-party witness. | 0.2 | 1310 | $262.00 |
| 7/7/2025 | SMB | Discussion with team re: confidentiality designations and revise correspondence with plaintiff; discussions with Steptoe; review subpoena responses. | 1.3 | 2175 | $2,827.50 |
| 7/7/2025 | MJH | Review Fishback deposition transcript for confidentiality designations; Summarize confidential portions for D. Slemmer. | 3.1 | 995 | $3,084.50 |
| 7/7/2025 | DS | Correspond with M. Hershey re confidentiality designations for transcripts; review designations by M. Hershey; draft table of designations and email to opposing counsel with designations; correspond with S. Baldini re the same. | 2.4 | 1310 | $3,144.00 |
| 7/8/2025 | SMB | Meeting with D. Slemmer; review materials re: legacy deposition. | 1.5 | 2175 | $3,262.50 |
| 7/8/2025 | MJH | Research deposition attendance requirements for D. Slemmer; Coordinate court reporter services for deposition. | 1.8 | 995 | $1,791.00 |
| 7/8/2025 | DS | Correspond with S. Baldini, A. Weinfeld, and opposing counsel re upcoming Rehm deposition; correspond with M. Hershey re deposition issues; review summary from M. Hershey re the same; correspond with counsel for third party witness; prepare deposition outline for Rehm deposition; coordinate processing of third party documents; meet with S. Baldini re deposition and other outstanding issues. | 5.5 | 1310 | $7,205.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 7/9/2025 | SMB | Call with Steptoe; review production documents from subpoenas; multiple discussions with S. Slemmer; revise deposition outline; prepare for legacy deposition; review notice of withdrawal. | 4.2 | 2175 | $9,135.00 |
| 7/9/2025 | MJH | Review Rehm deposition materials; [REDACTED] Attend call with Rehm counsel to discuss deposition; Summarize meeting in email to D. Slemmer and S. Baldini; Draft email for A. Weinfeld on Rehm deposition. | 1.4 | 995 | $1,393.00 |
| 7/9/2025 | DS | Call with counsel for third-party; correspond with S. Baldini re Rehm deposition; correspond with S. Baldini and A. Weinfeld re correspondence from opposing counsel re withdrawal; prepare deposition outline for Rehm deposition; review third party document productions; coordinate with S. Daly and deposition service re deposition logistics. | 6.7 | 1310 | $8,777.00 |
| 7/10/2025 | SMB | Prepare for deposition and review documents; take legacy deposition; discussion with client; [REDACTED]; review transcript. | 3.5 | 2175 | $7,612.50 |
| 7/10/2025 | MJH | Review confidentiality matter invoices for D. Slemmer; Discuss Rehm deposition with D. Slemmer. | 0.6 | 995 | $597.00 |
| 7/10/2025 | DS | Review documents produced by Legacy; prepare for and attend deposition of J. Rehm; coordinate upload of third party document production; call with counsel for third party witness. | 5.8 | 1310 | $7,598.00 |
| 7/11/2025 | SMB | Discussion with team re: confidentiality issues; correspondence with Steptoe; review transcript; review research re: [REDACTED] | 1.4 | 2175 | $3,045.00 |
| 7/11/2025 | DS | Correspond with S. Baldini re remaining discovery tasks; review invoice annotations from M. Hershey and correspond with M. Hershey re the same. | 0.8 | 1310 | $1,048.00 |
| 7/13/2025 | SMB | Discussion with D. Slemmer re: outstanding discovery issues. | 0.4 | 2175 | $870.00 |

33

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 7/13/2025 | DS | Review invoices for production and tabulation of the same from M. Hershey; correspond with M. Hershey re the same; review third-party productions; draft summary of outstanding discovery issues and send to S. Baldini. | 3.7 | 1310 | $4,847.00 |
| 7/14/2025 | SMB | Discussions with clients; multiple discussions with team re: discovery issues; review legacy documents; discussion with Steptoe. | 1.6 | 2175 | $3,480.00 |
| 7/14/2025 | DS | Correspond with J. Ma to transmit third party productions to client; correspond with A. Weinfeld and S. Baldini re third party deposition; correspond with S. Baldini re discovery issues; draft letter to opposing counsel re outstanding discovery issues; correspond with J. Ma re contents of productions. | 4.1 | 1310 | $5,371.00 |
| 7/15/2025 | SMB | Review and revise discovery demand correspondence; review materials produced by legacy; discuss with team; review Rehm deposition. | 1.9 | 2175 | $4,132.50 |
| 7/15/2025 | DS | Draft letter to opposing counsel re outstanding discovery issues; send letter to S. Baldini; revise letter based on comments from S. Baldini; send letter to A. Weinfeld; finalize and send letter to opposing counsel; coordinate third party deposition details; correspond with counsel for third-party witness; coordinate upload of third party production; review third party production; review invoice redactions from M. Hershey; correspond with S. Baldini re the same; correspond with A. Weinfeld re documents requested. | 5.6 | 1310 | $7,336.00 |
| 7/16/2025 | SMB | Review background documents; draft deposition outline; meetings with D. Slemmer; call with counsel to legacy; prepare for deposition; review legal fees for production and discuss with team. | 4.8 | 2175 | $10,440.00 |
| 7/16/2025 | MJH | Compile exhibits for Hathaway deposition for D. Slemmer; Review correspondence regarding invoices; Coordinate with J. Ma to upload invoices to relativity for | 1.1 | 995 | $1,094.50 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| | | redaction; Attend call regarding Hathaway deposition. | | | |
| 7/16/2025 | DS | Attend call with counsel for third-party witness; review-third party production and draft deposition outline and materials for deposition of J. Hathaway; correspond with M. Hershey re the same; coordinate with deposition vendor, third-party witness counsel, and opposing counsel re deposition; review and revise invoice redactions; send the same to S. Baldini and A. Weinfeld; correspond with S. Baldini and A. Weinfeld re scheduled conference. | 6.8 | 1310 | $8,908.00 |
| 7/17/2025 | SMB | Prepare for and take legacy deposition; review discovery letter, discuss with team; call with clients; review Englemeyer orders. | 3.5 | 2175 | $7,612.50 |
| 7/17/2025 | MJH | Redact invoices for D. Slemmer; Review news articles for production for D. Slemmer; Meet with D. Slemmer to discuss status of case and Hathaway deposition. | 2.5 | 995 | $2,487.50 |
| 7/17/2025 | DS | Prepare for and attend deposition of J. Hathaway; attend call with S. Baldini and A. Weinfeld; correspond with M. Hershey to prepare final outgoing production; correspond with S. Baldini and A. Weinfeld re upcoming status conference; correspond with M. Hershey re outstanding tasks. | 6.3 | 1310 | $8,253.00 |
| 7/18/2025 | SMB | Discussion with team; revise memo to Kelton; review production materials; review privilege issues; review correspondence from Kelton. | 1.6 | 2175 | $3,480.00 |
| 7/18/2025 | MJH | Coordinate production of documents with J. Ma; Review Kelton response letter and correspondence with D. Slemmer and S. Baldini re the same; Compile exhibits for 7.21 hearing. | 2.8 | 995 | $2,786.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 7/18/2025 | DS | Review and summarize letter from opposing counsel re discovery issues; draft response to opposing counsel; correspond with S. Baldini re the same; coordinate final outgoing production; correspond with M. Hershey re the same; coordinate to provide opposing counsel with third party productions; draft outline for Monday's conference and compile materials for conference; correspond with M. Hershey re the same. | 5.9 | 1310 | $7,729.00 |
| 7/20/2025 | SMB | Review materials re: 7/21 hearing, depositions transcripts. | 1.5 | 2175 | $3,262.50 |
| 7/21/2025 | SMB | Review new production materials, discuss with team; review materials re: status conference; call with client; status conference with Judge Englemeyer. | 4.2 | 2175 | $9,135.00 |
| 7/21/2025 | DS | Prepare for and attend court conference; attend call with S. Baldini and A. Weinfeld re the same; correspond with J. Ma to upload incoming production. | 4 | 1310 | $5,240.00 |
| 7/23/2025 | SMB | Review hearing transcript; review discovery issues; multiple discussions with team; revise discovery letter. | 1.6 | 2175 | $3,480.00 |
| 7/23/2025 | DS | Obtain transcript of conference; correspond with S. Baldini re outstanding discovery issues; draft letter re discovery issues; revise letter based on S. Baldini comments and send to A. Weinfeld. | 4.2 | 1310 | $5,502.00 |
| 7/24/2025 | DS | Finalize and send discovery letter to opposing counsel; discuss the same with S. Baldini and M. Hershey; correspond with opposing counsel re production issues. | 1.3 | 1310 | $1,703.00 |
| 7/25/2025 | SMB | Review production materials, discuss discovery issues with team. | 0.9 | 2175 | $1,957.50 |
| 7/25/2025 | MJH | Review discovery letter from Kelton and case law cited therein. | 0.6 | 995 | $597.00 |
| 7/25/2025 | DS | Coordinate with J. Ma to upload production and review documents; correspond with opposing counsel re production; correspond with M. Hershey re legal and factual research; review letter from opposing counsel re discovery issues; correspond with S. Baldini and M. Hershey re the same. | 0.8 | 1310 | $1,048.00 |

36

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 7/26/2025 | MJH | Review [REDACTED] cited by Kelton in recent discovery letter. | 0.6 | 995 | $597.00 |
| 7/27/2025 | MJH | Research attorney-client and work product privilege for D. Slemmer; Draft email summarizing research re the same. | 4.3 | 995 | $4,278.50 |
| 7/27/2025 | DS | Perform legal research re privilege issues. | 1.4 | 1310 | $1,834.00 |
| 7/28/2025 | SMB | Review research re: work product privilege and discuss with team. | 0.8 | 2175 | $1,740.00 |
| 7/28/2025 | MJH | Draft summary judgment letter for D. Slemmer; research work product privilege for D. Slemmer; Draft email summarizing research re the same. | 6.5 | 995 | $6,467.50 |
| 7/28/2025 | DS | Perform legal research re privilege issues; draft summary of research and send to S. Baldini; correspond with S. Baldini re discovery issues; draft update to A. Weinfeld re discovery issues; correspond with M. Hershey re summary judgment letter and discovery issues research; begin drafting letter re discovery issues. | 4.4 | 1310 | $5,764.00 |
| 7/29/2025 | SMB | Review and revise discovery demand letter; review additional production materials. | 0.8 | 2175 | $1,740.00 |
| 7/29/2025 | MJH | Draft discovery letter for D. Slemmer; Review talking points for call with Kelton. | 2.8 | 995 | $2,786.00 |
| 7/29/2025 | DS | Draft letter re discovery issues; correspond with M. Hershey re the same; revise letter; send letter to S. Baldini and A. Weinfeld; coordinate upload of incoming documents with J. Ma. | 2 | 1310 | $2,620.00 |
| 7/30/2025 | DS | Correspond with S. Baldini and A. Weinfeld re next steps in case; revise and finalize discovery letter and send to opposing counsel; correspond with S. Baldini and opposing counsel re settlement meeting. | 2.1 | 1310 | $2,751.00 |
| 7/31/2025 | DS | Correspond with managing attorneys' office re deadlines; draft summary judgment letter; perform research in support of the same; coordinate upload of incoming production with J. Ma. | 5.6 | 1310 | $7,336.00 |
| 8/1/2025 | DS | Correspond with J. Ma to coordinate upload of incoming documents; correspond with S. Baldini and A. Weinfeld re court-ordered settlement conference. | 0.3 | 1310 | $393.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 8/3/2025 | DS | Correspond with J. Ma re production upload; draft pre-motion letter and send to S. Baldini; perform legal research in support of the same; coordinate meeting with S. Baldini and A. Weinfeld. | 2.8 | 1310 | $3,668.00 |
| 8/4/2025 | DS | Attend meeting with S. Baldini and A. Weinfeld re settlement meeting; correspond with S. Daly re meeting with opposing counsel; correspond with J. Ma re incoming production issues; correspond with opposing counsel re the same; review and revise pre-motion letter. | 0.9 | 1310 | $1,179.00 |
| 8/5/2025 | DS | Prepare for and attend settlement meeting with opposing counsel; discuss the same with S. Baldini; correspond with J. Ma re incoming productions; perform legal research re injunctions; draft update to A. Weinfeld re meeting; draft consent injunction. | 2.9 | 1310 | $3,799.00 |
| 8/6/2025 | SMB | Review new discovery materials revise summary judgment letter. | 1.2 | 2175 | $2,610.00 |
| 8/6/2025 | DS | Correspond with J. Ma and opposing counsel re incoming document production issues; draft consent injunction. | 2.3 | 1310 | $3,013.00 |
| 8/9/2025 | DS | Review and organize incoming document productions. | 0.6 | 1310 | $786.00 |
| 8/11/2025 | MJH | Review Fishback texts recently produced. | 1.5 | 995 | $1,492.50 |
| 8/11/2025 | DS | Revise stipulated injunction; correspond with S. Baldini re the same; coordinate with J. Ma to arrange incoming documents for review; correspond with M. Hershey re review of incoming documents. | 2.3 | 1310 | $3,013.00 |
| 8/12/2025 | SMB | Discussion with team re: summary judgment; review discovery issues. | 0.4 | 2175 | $870.00 |
| 8/12/2025 | MJH | Review Fishback produced texts for D. Slemmer. | 4.2 | 995 | $4,179.00 |
| 8/13/2025 | MJH | Summarize hot documents reviewed for D. Slemmer; Continue reviewing text message documents produced by Fishback. | 5.7 | 995 | $5,671.50 |
| 8/13/2025 | DS | Correspond with M. Hershey re review of incoming documents; review summary of the same and hot documents. | 0.5 | 1310 | $655.00 |
| 8/14/2025 | SMB | Review new production materials and discuss with team. | 1.3 | 2175 | $2,827.50 |

| Date | TKPR | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 8/14/2025 | MJH | Summarize hot documents for D. Slemmer; Prepare summary spreadsheet and download link of hot texts for D. Slemmer to share with client. | 1.8 | 995 | $1,791.00 |
| 8/14/2025 | DS | Review and summarize hot documents from incoming documents; correspond with S. Baldini and M. Hershey re the same. | 3.2 | 1310 | $4,192.00 |
| 8/15/2025 | SMB | Discussion with team re: latest production; review research re: [REDACTED]; draft and revise memo to client; review text production from Fishback. | 2.2 | 2175 | $4,785.00 |
| 8/15/2025 | MJH | Summarize [REDACTED] standards for D. Slemmer; Meet with S. Baldini and D. Slemmer to discuss Fishback text production; Assist D. Slemmer in summarizing hot documents for Greenlight. | 2.9 | 995 | $2,885.50 |
| 8/15/2025 | DS | Meet with S. Baldini and M. Hershey re discovery and next steps; revise and send summary of documents to A. Weinfeld; correspond with S. Baldini and A. Weinfeld re the same; set up meeting for Monday. | 3.5 | 1310 | $4,585.00 |
| 8/16/2025 | DS | Correspond with S. Baldini and A. Weinfeld re document productions and summary judgment letters. | 0.3 | 1310 | $393.00 |
| 8/18/2025 | SMB | Multiple discussions with team and client re: new production and review texts; call with client; [REDACTED] | 1.6 | 2175 | $3,480.00 |
| 8/19/2025 | SMB | Review and revise discovery demand letter and discuss with team. | 0.6 | 2175 | $1,305.00 |
| 8/19/2025 | DS | Review and organize incoming document production; correspond with A. Weinfeld, S. Baldini and M. Hershey re the same; correspond with M. Hershey re discovery letter; review and revise discovery letter; revise consent injunction; discuss the same with M. Hershey. | 7.2 | 1310 | $9,432.00 |
| 8/20/2025 | SMB | Review and revise stipulation of facts and discus with team; review new discovery materials and discuss additional motion to compel. | 1.2 | 2175 | $2,610.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 8/20/2025 | MJH | Review documents and summarize hot documents for D. Slemmer; Review hot documents for broken links and missing attachments. | 2.5 | 995 | $2,487.50 |
| 8/20/2025 | DS | Review question re invoice; review and revise letter re discovery issues; review and organize incoming document production; correspond with M. Hershey re the same; correspond with S. Baldini and A. Weinfeld re discovery questions; revise stipulated injunction draft and send to S. Baldini; meet with H. Reichelscheimer re case updates. | 5.3 | 1310 | $6,943.00 |
| 8/21/2025 | SMB | Review and revise discovery letter; multiple discussions with team and client re: additional discovery; review and revise findings of fact and discuss with team. | 1.2 | 2175 | $2,610.00 |
| 8/21/2025 | DS | Review and organize incoming document production; correspond with A. Weinfeld, S. Baldini, and M. Hershey re the same and open discovery issues. | 3.1 | 1310 | $4,061.00 |
| 8/22/2025 | DS | Correspond with S. Baldini and M. Hershey re discovery issues. | 1.1 | 1310 | $1,441.00 |
| 8/25/2025 | SMB | Review and revise stipulated facts for settlement and discuss with D. Slemmer; revise discovery letter. | 0.8 | 2175 | $1,740.00 |
| 8/25/2025 | DS | Review and organize incoming production documents; correspond with M. Hershey re the same; correspond with S. Baldini and A. Weinfeld re outstanding discovery issues; meet with S. Baldini and A. Weinfeld re the same; draft discovery letter to opposing counsel; revise draft consent injunction and correspond with S. Baldini and A. Weinfeld re the same. | 2.8 | 1310 | $3,668.00 |
| 8/26/2025 | SMB | Review and revise discovery demand letter and discuss with D. Slemmer. | 0.4 | 2175 | $870.00 |
| 8/26/2025 | MJH | Review documents for communications [REDACTED] for D. Slemmer; Create binder of [REDACTED] documents for D. Slemmer; Research local rules/judges rules on letter motions and motions to compel; Analyze timeline for submission of letter motion to compel and summarize for D. Slemmer. | 4.9 | 995 | $4,875.50 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 8/26/2025 | DS | Finalize and send discovery letter to opposing counsel; review and organize incoming production documents; correspond with M. Hershey re the same; perform research re motion to compel; correspond with M. Hershey re the same. | 4.2 | 1310 | $5,502.00 |
| 8/27/2025 | MJH | Research and draft motion to compel for D. Slemmer. | 6 | 995 | $5,970.00 |
| 8/27/2025 | DS | Perform research re motion to compel; review and revise draft motion to compel; correspond with M. Hershey re the same; correspond with S. Baldini and A. Weinfeld re plan for resolving discovery issues; review and revise stipulated injunction order; correspond with S. Baldini and A. Weinfeld re the same. | 4.9 | 1310 | $6,419.00 |
| 8/28/2025 | MJH | Research and draft motion to compel letter for D. Slemmer; Coordinate with J. Ma on documents to send to client; | 4.3 | 995 | $4,278.50 |
| 8/28/2025 | HJR | Review draft letter motion to compel; correspondence with D. Slemmer and M. Hershey re discovery work planning; review Defendant's discovery response letter. | 1 | 1095 | $1,095.00 |
| 8/28/2025 | DS | Correspond with S. Baldini and A. Weinfeld re resolution of outstanding discovery issues; review and revise motion to compel; review comments from Greenlight re incoming discovery; organize related documents and comments. | 1.4 | 1310 | $1,834.00 |
| 8/29/2025 | HJR | Draft filing checklist and task list for summary judgment motion; review internal correspondence re discovery. | 2.2 | 1095 | $2,409.00 |
| 8/31/2025 | DS | Review and revise letter motion to compel; perform legal research re the same. | 1.2 | 1310 | $1,572.00 |
| 9/1/2025 | SMB | Discussion with D. Slemmer; review and revise motion to compel and review background materials. | 0.6 | 2175 | $1,305.00 |
| 9/1/2025 | HJR | Review correspondence from D. Slemmer re letter motion to compel and meet-and-confer with opposing counsel. | 0.1 | 1095 | $109.50 |
| 9/1/2025 | DS | Review and revise letter motion to compel; perform legal research re the same. | 3.5 | 1310 | $4,585.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 9/2/2025 | SMB | Review background materials and prepare for court conference; review correspondence from defendant; review research re: materiality standard, review research re: motion to compel; multiple discussions with D. Slemmer; review and revise motion to compel. | 2.8 | 2175 | $6,090.00 |
| 9/2/2025 | DS | Prepare for and attend meet and confer with opposing counsel re redacted documents; review and revise letter motion to compel; perform legal research re the same; discuss the same with S. Baldini; prepare background materials and talking points for Thursday's conference. | 5.8 | 1310 | $7,598.00 |
| 9/3/2025 | SMB | Review and revise motion to compel and discuss with D. Slemmer; call with J. Kelton; review research re: opposition to summary judgment and revise outline of talking points for court conference; discussions with client. | 1.6 | 2175 | $3,480.00 |
| 9/3/2025 | DS | Review and revise letter motion to compel and file the same; correspond with S. Baldini and A. Weinfeld re the same; prepare background materials and talking points for Thursday's conference; meet with S. Baldini re the same; perform legal research re motion to compel issues. | 11 | 1310 | $14,410.00 |
| 9/4/2025 | DS | Prepare for, travel to and attend court conference; draft summary of conference and send to S. Baldini and Greenlight; prepare to draft reply for motion compel and correspond with M. Hershey and H. Reichelscheimer re the same; review opposing counsel edits to draft consent injunction and correspond with S. Baldini re the same. | 6.2 | 1310 | $8,122.00 |
| 9/5/2025 | MJH | Draft shell of 9/10 discovery letter response for D. Slemmer. | 0.7 | 995 | $696.50 |
| 9/6/2025 | HJR | Correspondence with D. Slemmer re motion to compel reply letter. | 0.1 | 1095 | $109.50 |
| 9/7/2025 | HJR | Review shall reply letter in support of motion to compel; review internal outline of arguments in connection with same; correspondence with D. Slemmer and M. Hershey re same. | 1.2 | 1095 | $1,314.00 |

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 9/7/2025 | DS | Prepare materials and outline for motion to compel reply. | 2 | 1310 | $2,620.00 |
| 9/8/2025 | MJH | Correspond with H. Reichelscheimer regarding discovery letter. | 0.2 | 995 | $199.00 |
| 9/8/2025 | HJR | Review Defendant's opposition to Plaintiffs' motion to compel; correspondence with D. Slemmer and M. Hershey re same. | 1.7 | 1095 | $1,861.50 |
| 9/8/2025 | DS | Review opposition to motion to compel. | 0.2 | 1310 | $262.00 |
| 9/9/2025 | SMB | Call with client; review and revise letter to court and discuss with team. | 0.8 | 2175 | $1,740.00 |
| 9/9/2025 | HJR | Draft reply letter in support of motion to compel; call with D. Slemmer re same; correspondence with M. Hershey re research in support of same; revise same in line with S. Baldini edits; email to client re same. | 8.9 | 1095 | $9,745.50 |
| 9/9/2025 | DS | Review opposition to motion to compel; outline reply arguments; discuss and correspond with H. Reichelscheimer re the same; perform legal research re the same. | 1.9 | 1310 | $2,489.00 |
| 9/10/2025 | HJR | Revise reply letter in support of motion to compel in line with client comments; correspondence with client, S. Baldini, D. Slemmer, and M. Hershey re same; coordinate with managing clerk's office to file. | 1.8 | 1095 | $1,971.00 |
| 9/15/2025 | SMB | Call wit client, discuss with D. Slemmer; review motion to compel; review court order; review and revise stipulation. | 1.3 | 2175 | $2,827.50 |
| 9/15/2025 | DS | Attend meeting with A. Weinfeld, B. Brown, and S. Baldini; correspond with S. Baldini re open workstreams; perform legal research re summary judgment; correspond with H. Reichelscheimer re the same; revise consent injunction; request bills for matter; review decision by Court on motion to compel. | 4.4 | 1310 | $5,764.00 |
| 9/16/2025 | SMB | Review new discovery materials, discuss with team; multiple discussions with client. | 0.8 | 2175 | $1,740.00 |
| 9/16/2025 | DS | Perform legal research re summary judgment; correspond with H. Reichelscheimer re the same; review and summarize documents produced by defendant in response to motion to compel; | 2.5 | 1310 | $3,275.00 |

43

| Date | TKPR | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| | | correspond with A. Weinfeld and S. Baldini re the same. | | | |
| **TOTAL** | | | **936.3** | | **$1,268,333.50** |
| **After 10% Discount** | | | | | **$1,141,500.15** |